EXHIBIT A



# Transcript of Nicholas Sandmann

**Date:** September 13-14, 2021

**Case:** Sandmann, et al. -v- NBCUniversal Media, LLC, et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email:** transcripts@planetdepos.com
**www.planetdepos.com**

WORLDWIDE COURT REPORTING & LITIGATION TECHNOLOGY

```
1                  UNITED STATES DISTRICT COURT
                     EASTERN DISTRICT OF KENTUCKY
2                   NORTHERN DIVISION AT COVINGTON

3        CONTAINS CONFIDENTIAL INFORMATION - FULL VERSION

4      ------------------------------X

5    NICHOLAS SANDMANN, by and        :
     Through his parents and natural
6    Guardians, TED SANDMANN and      :
     JULIE SANDMANN,
7                     Plaintiff,      : Case No.
                 V                      19-CV-00056-WOB-CJS
8                                     :
     NBCUNIVERSAL MEDIA, LLC,
9                     Defendant.      :

10     ------------------------------X

11   NICHOLAS SANDMANN, by and        :
     Through his parents and natural
12   Guardians, TED SANDMANN and      :
     JULIE SANDMANN,
13                    Plaintiff,      : Case No.
                 V                      20-CV-00023-WOB-CJS
14                                    :
     THE NEW YORK TIMES COMPANY
15   D/B/A THE NEW YORK TIMES,        :
                      Defendant.
16     ------------------------------X

17   NICHOLAS SANDMANN, by and        :
18   Through his parents and natural
     Guardians, TED SANDMANN and      :
19   JULIE SANDMANN,
                      Plaintiff,      : Case No.
20               V                      20-CV-00024-WOB-CJS
                                      :
21   CBS NEWS, INC., et al.,
                      Defendants.     :
22     ------------------------------X
23   Job Nos.:  396015 and 396018

24   Pages 1 - 466

25   Reported by:  Dianna C. Kilgalen
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    2

```
1     ------------------------------X

2     NICHOLAS SANDMANN, by and        :
      Through his parents and natural
3     Guardians, TED SANDMANN and      :
      JULIE SANDMANN,
4                     Plaintiff,       : Case No.
                 V                       2:20-CV-00025-WOB-CJS
5                                      :
      ABC NEWS, INC., et al.,
6                     Defendants.      :

7     ------------------------------X

8     NICHOLAS SANDMANN, by and        :
      Through his parents and natural
9     Guardians, TED SANDMANN and      :
      JULIE SANDMANN,
10                    Plaintiff,       : Case No.
                 V                       2:20-CV-00026-WOB-CJS
11                                     :
      GANNETT CO.,INC. AND GANNETT
12    SATELLITE INFORMATION NETWORK,   :
      LLC,
13
                      Defendants.      :
14
      ------------------------------X
15
      NICHOLAS SANDMANN, by and        :
16    Through his parents and natural
      Guardians, TED SANDMANN and      :
17    JULIE SANDMANN,
                      Plaintiff        : Case No.
18               V                       2:20-CV-00027-WOB-CJS
                                       :
19    ROLLING STONE, LLC, et al.,
                      Defendants.      :
20
      ------------------------------X
21

22

23

24

25
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                3

```
1    Deposition of NICHOLAS SANDMANN

2           Conducted Virtually

3        Monday September 13, 2021

4                9:16 a.m.

5                   and

6        Tuesday, September 14, 2021

7                9:16 a.m.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    4

1            Deposition of NICHOLAS SANDMANN,

2    conducted virtually.

3

4

5

6

7

8

9            Pursuant to Notice, before Dianna C.

10   Kilgalen, Notary Public for the State of

11   Maryland.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    5

```
1                A P P E A R A N C E S

2   Monday, September 13, 2021:

3   ON BEHALF OF THE PLAINTIFF:

4           TODD V. McMURTRY, ESQUIRE

5           WILL HUBER, ESQUIRE

6           HEMMER DEFRANK WESSELS, PLLA

7           250 Grandview Drive, Suite 500

8           Ft. Mitchell, Kentucky 41017

9           859.344.1188

10  ON BEHALF OF THE DEFENDANTS ABC NEWS, INC., ABC

11  NEWS INTERACTIVE, INC. AND THE WALT DISNEY

12  COMPANY:

13          NATHAN SIEGEL, ESQUIRE

14          MEENAKSHI KRISHNAN, ESQUIRE

15          DAVIS WRIGHT TREMAINE, LLP

16          1301 K Street, Northwest, Suite 500

17          Washington, DC 20005

18          202.973.4499

19  ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,

20  VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:

21          JESSICA LAURIN MEEK, ESQUIRE

22          DENTONS BINGHAM GREENBAUM, LLP

23          10 West Market Street, Suite 2700

24          Indianapolis, Indiana 46204

25          317.635.8900
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          6

```
 1          A P P E A R A N C E S   C O N T I N U E D

 2     Monday, September 13, 2021:

 3     ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,

 4     VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:

 5              NATALIE J. SPEARS, ESQUIRE

 6              DENTONS US, LLP

 7              233 South Wacker Drive

 8              Suite 5900

 9              Chicago, Illinois 60606

10              312.876.8000

11     ON BEHALF OF THE DEFENDANT ROLLING STONE, LLC AND

12     PENSKE MEDIA CORPORATION:

13              KEVIN T. SHOOK, ESQUIRE

14              FROST BROWN TODD, LLC

15              10 West Broad Street

16              Columbus, Ohio 43215

17              615.565.1222

18     ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

19     GANNETT SATELLITE INFORMATION NETWORK, LLC:

20              MICHAEL P. ABATE, ESQUIRE

21              KAPLAN JOHNSON ABATE & BIRD, LLP

22              710 West Main Street

23              4th Floor

24              Louisville, Kentucky 40202

25              502.540.8280
```

```
 1        A P P E A R A N C E S   C O N T I N U E D

 2   Monday, September 13, 2021:

 3   ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

 4   GANNETT SATELLITE INFORMATION NETWORK, LLC:

 5           MICHAEL J. GRYGIEL, ESQUIRE

 6           GREENBERG TRAURIG, LLP

 7           54 State Street

 8           6th Floor

 9           Albany, New York 12207

10           518.689.1400

11   ON BEHALF OF THE DEFENDANTS NBCUNIVERSAL MEDIA,

12   LLC AND THE NEW YORK TIMES COMPANY D/B/A THE NEW

13   YORK TIMES:

14           DARREN W. FORD, ESQUIRE

15           GRAYDON HEAD & RITCHEY, LLP

16           2400 Chamber Center Drive, Suite 300

17           Ft. Mitchell, Kentucky 41017

18           859.578.3071

19

20

21

22

23

24

25
```

```
 1    Also present:

 2          John Parkman, Videographer

 3          Ted Sandmann

 4          Justine Beyda

 5          Marie Jones

 6          Matthew Schafer

 7          Daniel Kummer

 8          Austin Costello, Planet Depos AV Technician

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    9

```
 1               A P P E A R A N C E S

 2    Tuesday, September 14, 2021:

 3    ON BEHALF OF THE PLAINTIFF:

 4            TODD V. McMURTRY, ESQUIRE

 5            WILL HUBER, ESQUIRE

 6            HEMMER DEFRANK WESSELS, PLLA

 7            250 Grandview Drive, Suite 500

 8            Ft. Mitchell, Kentucky 41017

 9            859.344.1188

10    ON BEHALF OF THE DEFENDANTS ABC NEWS, INC., ABC

11    NEWS INTERACTIVE, INC. AND THE WALT DISNEY

12    COMPANY:

13            NATHAN SIEGEL, ESQUIRE

14            MEENAKSHI KRISHNAN, ESQUIRE

15            DAVIS WRIGHT TREMAINE, LLP

16            1301 K Street, Northwest, Suite 500

17            Washington, DC 20005

18            202.973.4499

19              - and-

20            ROBERT B. CRAIG, ESQUIRE

21            TAFT STETTINIUS & HOLLISTER, LLP

22            50 East River Center Boulevard

23            Suite 850

24            Covington, Kentucky 41011-1683

25            859.547.4300
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    10

```
1        A P P E A R A N C E S   C O N T I N U E D
2     Tuesday, September 14, 2021:
3     ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,
4     VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:
5              JESSICA LAURIN MEEK, ESQUIRE
6              DENTONS BINGHAM GREENBAUM, LLP
7              10 West Market Street, Suite 2700
8              Indianapolis, Indiana 46204
9              317.635.8900
10    ON BEHALF OF THE DEFENDANTS CBS NEWS, INC.,
11    VIACOMCBS, INC., AND CBS INTERACTIVE, INC.:
12             NATALIE J. SPEARS, ESQUIRE
13             DENTONS US, LLP
14             233 South Wacker Drive
15             Suite 5900
16             Chicago, Illinois 60606
17             312.876.8000
18    ON BEHALF OF THE DEFENDANT ROLLING STONE, LLC AND
19    PENSKE MEDIA CORPORATION:
20             KEVIN T. SHOOK, ESQUIRE
21             FROST BROWN TODD, LLC
22             10 West Broad Street
23             Columbus, Ohio 43215
24             615.565.1222
25
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    11

```
 1        A P P E A R A N C E S   C O N T I N U E D

 2   Tuesday, September 14, 2021:

 3   ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

 4   GANNETT SATELLITE INFORMATION NETWORK, LLC:

 5           MICHAEL P. ABATE, ESQUIRE

 6           KAPLAN JOHNSON ABATE & BIRD, LLP

 7           710 West Main Street

 8           4th Floor

 9           Louisville, Kentucky 40202

10           502.540.8280

11   ON BEHALF OF THE DEFENDANTS GANNETT CO., INC. AND

12   GANNETT SATELLITE INFORMATION NETWORK, LLC:

13           MICHAEL J. GRYGIEL, ESQUIRE

14           GREENBERG TRAURIG, LLP

15           54 State Street, 6th Floor

16           Albany, New York 12207

17           518.689.1400

18   ON BEHALF OF THE DEFENDANTS NBCUNIVERSAL MEDIA,

19   LLC AND THE NEW YORK TIMES COMPANY D/B/A THE NEW

20   YORK TIMES:

21           DARREN W. FORD, ESQUIRE

22           GRAYDON HEAD & RITCHEY, LLP

23           2400 Chamber Center Drive, Suite 300

24           Ft. Mitchell, Kentucky 41017

25           859.578.3071
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021

12

```
1    Also present:

2         John Parkman, Videographer

3         Ted Sandmann

4         Justine Beyda

5         Marie Jones

6         Matthew Schafer

7         Daniel Kummer

8         Sara Loiler, Planet Depos AV Technician

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          37

| | | |
|---|---|---|
| 1 | busses. | 09:43:28 |
| 2 | Q. Okay. So let's just try to walk | 09:43:34 |
| 3 | through. | 09:43:37 |
| 4 | Up to the time that you arrived at the | 09:43:37 |
| 5 | Lincoln Memorial that Saturday afternoon, | 09:43:39 |
| 6 | right -- Friday afternoon, January 18th that you | 09:43:43 |
| 7 | were there and you got to the Lincoln Memorial, | 09:43:50 |
| 8 | just sort of walk us through what happened. What | 09:43:54 |
| 9 | time did you leave? And just kind describe the | 09:44:00 |
| 10 | trip up to that point. | 09:44:01 |
| 11 | A. I think we left Cov Cath at like 7 or 8. | 09:44:03 |
| 12 | I know it was later at night. And we started | 09:44:09 |
| 13 | driving. And at some point, we stopped or | 09:44:13 |
| 14 | whatever at a rest stop. I can't remember how | 09:44:18 |
| 15 | many times. But I know eventually around 3 or | 09:44:21 |
| 16 | 3:30 in the morning, like our bus broke down. | 09:44:25 |
| 17 | And I remember like the bus driver calling, | 09:44:29 |
| 18 | trying to get AAA or someone to come out and | 09:44:34 |
| 19 | repair it. | 09:44:39 |
| 20 | And I was just sitting on the bus, | 09:44:40 |
| 21 | trying to catch some sleep. And we were kind of | 09:44:42 |
| 22 | stranded there for a couple hours, which made us | 09:44:45 |
| 23 | end up being late to get to the mass at the | 09:44:49 |
| 24 | diocese. And all the other schools had made it, | 09:44:55 |
| 25 | and we missed the mass. | 09:44:59 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    38

| | | |
|---|---|---|
| 1 | So we probably got into DC around 9:30 | 09:45:01 |
| 2 | or 10 o'clock, somewhere early in the morning. | 09:45:05 |
| 3 | And we parked outside the church just as all the | 09:45:09 |
| 4 | kids from the other schools were coming out. | 09:45:14 |
| 5 | Q.    Did you sleep at all on the bus? | 09:45:18 |
| 6 | A.    No, I did not sleep well at all. | 09:45:20 |
| 7 | Q.    Okay.  So you all arrived in DC that | 09:45:25 |
| 8 | morning. | 09:45:28 |
| 9 | What happens at that point?  You get off | 09:45:32 |
| 10 | the busses.  What happens? | 09:45:35 |
| 11 | A.    We get off the bus.  We go inside this | 09:45:36 |
| 12 | building.  And they kind of talk to us and | 09:45:39 |
| 13 | whatever about what -- some -- like reiterating | 09:45:43 |
| 14 | some of the expectations that they had told us | 09:45:48 |
| 15 | before.  And then after that, we were kind of | 09:45:50 |
| 16 | just free to do whatever we wanted to. | 09:45:53 |
| 17 | Q.    What expectations had they told you? | 09:45:58 |
| 18 | A.    There was like the previous expectations | 09:46:01 |
| 19 | about what to do if someone approaches you.  But | 09:46:04 |
| 20 | they also mentioned the story that a couple years | 09:46:08 |
| 21 | ago some kids had ended up in like Baltimore or | 09:46:14 |
| 22 | something because they got screwed around on the | 09:46:17 |
| 23 | public transit or whatever and ended up in the | 09:46:21 |
| 24 | complete wrong area.  And some kids ended up | 09:46:25 |
| 25 | going to Arlington.  So it was kind of like, you | 09:46:29 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    47

| | | |
|---|---|---|
| 1 | Q.    So when you get -- when you get to the | 09:57:27 |
| 2 | Lincoln Memorial, did you at any time see that | 09:57:35 |
| 3 | there was a -- some kind of rally or gathering of | 09:57:39 |
| 4 | indigenous peoples? | 09:57:46 |
| 5 | A.    Yes. | 09:57:48 |
| 6 | Q.    So what did you see? | 09:57:48 |
| 7 | A.    So when I got to the memorial, I went to | 09:57:50 |
| 8 | the bathroom.  And I went up and I looked at | 09:57:53 |
| 9 | Lincoln, and then I came down.  And the first | 09:57:55 |
| 10 | thing I noticed was Black Hebrew Israelites were | 09:57:58 |
| 11 | kind of set up with posters or whatever and | 09:58:03 |
| 12 | stuff. | 09:58:06 |
| 13 | And then I think after a while, I | 09:58:07 |
| 14 | started to notice that there was another like | 09:58:10 |
| 15 | organized group there, which was the Native | 09:58:12 |
| 16 | Americans who were congregating for -- | 09:58:14 |
| 17 | Q.    And -- and what were they doing?  What | 09:58:21 |
| 18 | did you see? | 09:58:23 |
| 19 | A.    I saw them -- they were all holding | 09:58:24 |
| 20 | hands in like a large circle and dancing around. | 09:58:30 |
| 21 | I wasn't paying too much attention to | 09:58:32 |
| 22 | them because there was a group way more | 09:58:34 |
| 23 | aggressive kind of in front of us that took up | 09:58:37 |
| 24 | most of my focus. | 09:58:40 |
| 25 | Q.    Okay.  Was this your first time at | 09:58:42 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    48

| | | |
|---|---|---|
| 1 | the -- was this your first time in DC? | 09:58:52 |
| 2 | A.    Yes. | 09:58:55 |
| 3 | Q.    And you said that you had -- you had | 09:58:56 |
| 4 | been told to meet up at 5 o'clock at the Lincoln | 09:58:58 |
| 5 | Memorial? | 09:59:01 |
| 6 | A.    Uh-huh. | 09:59:02 |
| 7 | Q.    Were you told any particular area around | 09:59:03 |
| 8 | the memorial to meet up at? | 09:59:06 |
| 9 | A.    No.  It was just kind of like on the | 09:59:08 |
| 10 | steps in front of it. | 09:59:11 |
| 11 | Q.    Okay.  And do you recall, was there a | 09:59:13 |
| 12 | time that the busses were supposed to leave? | 09:59:17 |
| 13 | A.    At 5, or around 5. | 09:59:21 |
| 14 | Q.    Okay.  So what was your understanding of | 09:59:23 |
| 15 | what you were supposed to do once you got there? | 09:59:25 |
| 16 | A.    My understanding was that we were all | 09:59:28 |
| 17 | going to meet there, wait, and then the | 09:59:31 |
| 18 | chaperones or whatever were going to do | 09:59:35 |
| 19 | attendance, count everyone, and then we were | 09:59:38 |
| 20 | going to walk to them, get on and leave. | 09:59:41 |
| 21 | Q.    And do you recall about how long before | 09:59:46 |
| 22 | the encounter with Nathan Phillips that you | 09:59:58 |
| 23 | arrived at the Lincoln Memorial? | 10:00:01 |
| 24 | A.    I would say that I arrived at the | 10:00:03 |
| 25 | Lincoln Memorial at like 4:20 or 4:30, like | 10:00:11 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    52

| | | |
|---|---|---|
| 1 | Q.    He called it a culture shock.  Do you -- | 10:05:08 |
| 2 | did you feel that way? | 10:05:13 |
| 3 | A.    I would agree.  I would best describe DC | 10:05:14 |
| 4 | as kind of a war zone compared to what I was | 10:05:18 |
| 5 | compared to -- or what I'm used to seeing.  Just | 10:05:22 |
| 6 | because there was almost a protest around every | 10:05:25 |
| 7 | corner, and it was -- it couldn't -- it wouldn't | 10:05:28 |
| 8 | have even been related to the March For Life. | 10:05:31 |
| 9 | Everyone was just protesting something. | 10:05:38 |
| 10 | Q.    Did the -- the African American men stay | 10:05:41 |
| 11 | in the same place the whole time you were there? | 10:05:44 |
| 12 | A.    For the most part, except when Nathan | 10:05:48 |
| 13 | Phillips moved in.  Then they kind of shifted | 10:05:51 |
| 14 | closer. | 10:05:57 |
| 15 | Q.    Okay.  Did you hear any of them | 10:05:58 |
| 16 | insulting any of the -- any Native Americans? | 10:06:02 |
| 17 | A.    Not at the time.  I know they did now. | 10:06:06 |
| 18 | Q.    And you know that from seeing videos of | 10:06:09 |
| 19 | the event? | 10:06:13 |
| 20 | A.    Yes. | 10:06:13 |
| 21 | Q.    Okay.  So I take it at the time also you | 10:06:14 |
| 22 | didn't -- you didn't see how the Native Americans | 10:06:18 |
| 23 | responded to them? | 10:06:23 |
| 24 | A.    No. | 10:06:24 |
| 25 | Q.    Okay.  Did you see them insulting any | 10:06:24 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    65

| | | |
|---|---|---|
| 1 | Q.   The -- that part with Billy Morrison, | 10:34:08 |
| 2 | did you see that at the time? | 10:34:12 |
| 3 | A.   I might -- I may have.  I can't recall | 10:34:14 |
| 4 | fully.  I think so. | 10:34:17 |
| 5 | MR. SIEGEL:  Okay. | 10:34:19 |
| 6 | MS. MEEK:  I'm starting Exhibit 3 at 49 | 10:34:21 |
| 7 | minutes and 29 seconds. | 10:34:23 |
| 8 | (Thereupon, a video recording of Exhibit | 10:34:26 |
| 9 | 3 was played.) | 10:34:30 |
| 10 | MS. MEEK:  I just paused Exhibit 3 at 49 | 10:34:47 |
| 11 | minutes and 49 seconds. | 10:34:50 |
| 12 | BY MR. SIEGEL: | 10:34:52 |
| 13 | Q.   Okay.  So you heard the Black Hebrew | 10:34:52 |
| 14 | Israelites man saying -- calling someone an Uncle | 10:34:57 |
| 15 | Tom and Super Sambo.  Who did understand that to | 10:35:01 |
| 16 | be directed at? | 10:35:05 |
| 17 | A.   I mean, I can't really tell who. | 10:35:07 |
| 18 | Q.   Did you understand it to be directed at | 10:35:09 |
| 19 | one or more persons who were African American? | 10:35:11 |
| 20 | A.   I really can't say.  I have no idea who | 10:35:15 |
| 21 | they are talking to, at least from this video. | 10:35:19 |
| 22 | Q.   Do you know what the phrase Uncle Tom | 10:35:22 |
| 23 | means? | 10:35:25 |
| 24 | A.   I do. | 10:35:25 |
| 25 | Q.   What's your understanding of it? | 10:35:26 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021

66

| | | |
|---|---|---|
| 1 | A.    It's based on the book Uncle Tom's | 10:35:28 |
| 2 | Cabin, which basically -- or my understanding is | 10:35:32 |
| 3 | African Americans view it as another African | 10:35:38 |
| 4 | American selling out or whatever to rich white | 10:35:44 |
| 5 | slave owners, however, you know, how the book | 10:35:49 |
| 6 | goes. | 10:35:54 |
| 7 | Q.    Okay.  And so when an African | 10:35:55 |
| 8 | American -- what do you understand that term to | 10:36:02 |
| 9 | mean when it's used today by an African American? | 10:36:04 |
| 10 | A.    I would say my understanding is that an | 10:36:12 |
| 11 | African American labels another African American | 10:36:17 |
| 12 | an Uncle Tom, that means that they are not | 10:36:22 |
| 13 | authentically African American or not of the same | 10:36:25 |
| 14 | standard.  It's a designation that ends up | 10:36:30 |
| 15 | meaning that you are lesser in some way. | 10:36:33 |
| 16 | Q.    And he spoke the words Super Sambo.  Do | 10:36:36 |
| 17 | you have any understanding of what Sambo means? | 10:36:42 |
| 18 | A.    I do not. | 10:36:45 |
| 19 | Q.    So based on what he was saying, does it | 10:36:48 |
| 20 | appear to you that he was yelling at some person | 10:36:51 |
| 21 | or persons who were African American? | 10:36:54 |
| 22 | A.    I think that's possible.  But there's | 10:36:57 |
| 23 | also this skateboarder guy in the middle of the | 10:37:00 |
| 24 | video who I -- if I recall correctly, was not | 10:37:05 |
| 25 | African American. | 10:37:10 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                  67

| | | |
|---|---|---|
| 1 | Q.    Okay.  Now, I know, and we are not going | 10:37:11 |
| 2 | to watch it all because we would be here for a | 10:37:18 |
| 3 | week, but you have reviewed this whole video, I | 10:37:22 |
| 4 | take it, the Banyamyan video? | 10:37:25 |
| 5 | A.    I don't think I have watched every | 10:37:31 |
| 6 | single minute of it, no. | 10:37:34 |
| 7 | Q.    Okay.  Have you watched a fair amount of | 10:37:36 |
| 8 | it? | 10:37:39 |
| 9 | A.    I can't say. | 10:37:39 |
| 10 | Q.    Okay.  Well, you mentioned before that, | 10:37:40 |
| 11 | once you reviewed the video, you saw that the | 10:37:42 |
| 12 | Black Hebrew Israelites had yelled insults at | 10:37:46 |
| 13 | Native Americans at different points? | 10:37:49 |
| 14 | A.    Correct. | 10:37:51 |
| 15 | Q.    Okay.  Did you see either from the video | 10:37:52 |
| 16 | or at the time them making any negative | 10:37:57 |
| 17 | references to Jews? | 10:38:01 |
| 18 | A.    Yes. | 10:38:02 |
| 19 | Q.    How about to Catholics? | 10:38:04 |
| 20 | A.    Yes. | 10:38:07 |
| 21 | Q.    Okay.  And does it appear to you also to | 10:38:07 |
| 22 | some other African Americans? | 10:38:10 |
| 23 | A.    Yes. | 10:38:13 |
| 24 | Q.    Would it be fair to say that they were | 10:38:14 |
| 25 | equal opportunity haters? | 10:38:18 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    68

| | | |
|---|---|---|
| 1 | A.    I would agree. | 10:38:20 |
| 2 | MR. SIEGEL:  All right.  Now, let's -- | 10:38:34 |
| 3 | let's keep playing. | 10:38:36 |
| 4 | (Thereupon, a video recording from | 10:38:36 |
| 5 | Exhibit 3 was played.) | 10:38:40 |
| 6 | MS. MEEK:  I just paused Exhibit 3 at 50 | 10:38:49 |
| 7 | minutes and 2 seconds. | 10:38:52 |
| 8 | MR. SIEGEL:  Can you repeat that? | 10:38:59 |
| 9 | MS. MEEK:  Yes.  50 minutes and 3 | 10:39:02 |
| 10 | seconds. | 10:39:04 |
| 11 | BY MR. SIEGEL: | 10:39:04 |
| 12 | Q.    Okay.  So first you heard him use the | 10:39:04 |
| 13 | word pepper boys.  Do you have any understanding | 10:39:06 |
| 14 | of what that meant? | 10:39:10 |
| 15 | A.    I do not. | 10:39:11 |
| 16 | Q.    Do you have an understanding today of | 10:39:11 |
| 17 | what it is? | 10:39:13 |
| 18 | A.    No. | 10:39:14 |
| 19 | Q.    Okay.  Given the context, do you have an | 10:39:15 |
| 20 | educated guess about what it is? | 10:39:17 |
| 21 | A.    I mean, I will assume it's pretty | 10:39:20 |
| 22 | derogatory, but I don't even know if I could | 10:39:25 |
| 23 | guess what it means. | 10:39:29 |
| 24 | Q.    Okay.  So let's just go back.  I'm just | 10:39:36 |
| 25 | going to ask you, Nick, that those are some | 10:39:39 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    69

| # | Text | Time |
|---|------|------|
| 1 | Covington students, correct? | 10:39:42 |
| 2 | A.    Correct. | 10:39:44 |
| 3 | Q.    So starting to sort of where we see the | 10:39:46 |
| 4 | boys, I'm just going to ask if you can identify | 10:39:49 |
| 5 | any of those people.  We're just going to sort of | 10:39:53 |
| 6 | go through it frame by frame to -- | 10:39:56 |
| 7 | A.    Okay. | 10:40:00 |
| 8 | Q.    We are now at 50 minutes and 2 seconds. | 10:40:00 |
| 9 | A.    On the -- on the left, looking at the | 10:40:03 |
| 10 | video on the left side, where the mouse is | 10:40:06 |
| 11 | closest to, that looks like Patrick Kennedy. | 10:40:08 |
| 12 | Q.    So just so it's clear, he's -- it looks | 10:40:13 |
| 13 | like he is wearing a MAGA hat and he is wearing a | 10:40:15 |
| 14 | sweatshirt that sort of has a red stripe going | 10:40:20 |
| 15 | down the middle? | 10:40:23 |
| 16 | A.    Yes. | 10:40:23 |
| 17 | MR. SIEGEL:  Okay. | 10:40:24 |
| 18 | A.    Behind him, also wearing a MAGA hat, | 10:40:24 |
| 19 | looks like Cammeron Martin. | 10:40:27 |
| 20 | In front of him with the animal hat and | 10:40:29 |
| 21 | the March For Life shirt looks like Peter Rice. | 10:40:32 |
| 22 | And to the right of Peter in the brown | 10:40:37 |
| 23 | beanie looks like Liam Gray. | 10:40:41 |
| 24 | And I -- those are the only ones I could | 10:40:45 |
| 25 | put names to. | 10:40:51 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    70

| | | |
|---|---|---|
| 1 | Q.   Okay.  We are just going to move it to | 10:40:52 |
| 2 | the right. | 10:40:55 |
| 3 | A.   Okay.  To the right of Liam Gray with | 10:40:55 |
| 4 | the MAGA hat, or what looks like one on | 10:40:59 |
| 5 | backwards, is -- his last name is Summe.  His | 10:41:04 |
| 6 | first name I'm blanking on right now. | 10:41:13 |
| 7 | Q.   Is Sunny -- say that -- | 10:41:17 |
| 8 | A.   Summe. | 10:41:18 |
| 9 | Q.   Can you spell it? | 10:41:19 |
| 10 | A.   S-U-M-M-E. | 10:41:20 |
| 11 | MR. SIEGEL:  Okay. | 10:41:24 |
| 12 | A.   And his older brother, too.  I don't | 10:41:24 |
| 13 | know his name, his older brother's name.  I think | 10:41:26 |
| 14 | it's his name. | 10:41:31 |
| 15 | Q.   Okay.  And the fellow in the blue | 10:41:31 |
| 16 | sweatshirt, sort of pointing to his hat, I think? | 10:41:39 |
| 17 | A.   I think that is Charlie Regan | 10:41:42 |
| 18 | (phonetically spelled), my best friend.  I do not | 10:41:45 |
| 19 | know who that person is. | 10:42:04 |
| 20 | Q.   You are talking about the person -- it | 10:42:05 |
| 21 | looks like a blue and white ski hat? | 10:42:09 |
| 22 | A.   Yes. | 10:42:12 |
| 23 | Q.   Okay.  Going to the right. | 10:42:13 |
| 24 | MR. SIEGEL:  Can you frame it, Jessie? | 10:42:16 |
| 25 | MS. MEEK:  I think that might be the | 10:42:18 |

PLANET DEPOS
888.433.3767 | WWW.PLANETDEPOS.COM

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    72

| | | |
|---|---|---|
| 1 | who was speaking sort of talking about it? | 10:43:37 |
| 2 | A.   I -- from my hearing, it seemed as if | 10:43:39 |
| 3 | one of the Black Hebrew Israelite men was saying | 10:43:42 |
| 4 | build that wall in kind of a mocking form.  I | 10:43:46 |
| 5 | don't -- I don't think that was one of us that | 10:43:51 |
| 6 | said it. | 10:43:54 |
| 7 | Q.   Okay.  Can you tell for sure who said | 10:43:55 |
| 8 | it? | 10:43:57 |
| 9 | A.   Perhaps, if you replay it, I think I | 10:43:59 |
| 10 | would be able to hear if that was a student or | 10:44:02 |
| 11 | not, but -- | 10:44:06 |
| 12 | MR. SIEGEL:  Okay.  Go ahead. | 10:44:07 |
| 13 | MS. MEEK:  Going back to 50 minutes and | 10:44:18 |
| 14 | 2 seconds. | 10:44:21 |
| 15 | (Thereupon, a video recording of Exhibit | 10:44:23 |
| 16 | 3 was played.) | 10:44:26 |
| 17 | A.   It sounds to me like I can hear one of | 10:44:34 |
| 18 | the Hebrew Israelites saying build that wall, | 10:44:37 |
| 19 | question mark, why don't you build the damn wall, | 10:44:45 |
| 20 | question mark, is a snippet I catch from that at | 10:44:48 |
| 21 | least. | 10:44:50 |
| 22 | MR. SIEGEL:  Okay.  Let's go back again. | 10:44:51 |
| 23 | I will tell you when to stop it.  Okay? | 10:44:54 |
| 24 | MS. MEEK:  Okay.  Going back to 50 | 10:44:57 |
| 25 | minutes and 2 seconds on Exhibit 3. | 10:45:03 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    79

| | | |
|---|---|---|
| 1 | MS. MEEK:  We just paused 1 hour, 7 | 10:54:24 |
| 2 | minutes and 57 seconds in Exhibit 3. | 10:54:28 |
| 3 | BY MR. SIEGEL: | 10:54:30 |
| 4 | Q.    Okay.  So you heard in this he is | 10:54:30 |
| 5 | calling to the group and calling them incest | 10:54:32 |
| 6 | babies? | 10:54:38 |
| 7 | A.    Correct. | 10:54:38 |
| 8 | Q.    Trailer park babies? | 10:54:38 |
| 9 | A.    Correct. | 10:54:40 |
| 10 | Q.    And without playing the whole video, | 10:54:41 |
| 11 | would it be fair to say that you already heard at | 10:54:44 |
| 12 | different points he called you crackers, pool | 10:54:47 |
| 13 | shooters, right? | 10:54:50 |
| 14 | A.    Right. | 10:54:52 |
| 15 | Q.    Okay.  How did the things that they were | 10:54:55 |
| 16 | saying make you feel? | 10:55:00 |
| 17 | A.    I mean, I was upset by it.  It -- I was | 10:55:03 |
| 18 | kind of -- I mean, I was just -- I was upset, | 10:55:09 |
| 19 | confused and a little worried at why they were | 10:55:13 |
| 20 | spending so much time and energy insulting us. | 10:55:17 |
| 21 | It didn't make a whole lot of sense. | 10:55:21 |
| 22 | As you can see, we are kind of -- there | 10:55:24 |
| 23 | was like 20 feet of space now in between us and | 10:55:27 |
| 24 | them, and they are still focused on yelling at | 10:55:30 |
| 25 | us. | 10:55:33 |

| | | |
|---|---|---|
| 1 | Because they kind of thrive off controversy, and | 10:57:02 |
| 2 | they would be saying things that most people | 10:57:08 |
| 3 | don't agree with. | 10:57:10 |
| 4 |    Q.    I mean, they said a lot of things about | 10:57:11 |
| 5 | Trump, right? | 10:57:14 |
| 6 |    A.    Right. | 10:57:14 |
| 7 |    Q.    Fair to say, negative things about | 10:57:15 |
| 8 | Trump, right? | 10:57:18 |
| 9 |    A.    Right. | 10:57:19 |
| 10 |    Q.    And you mentioned before you thought | 10:57:20 |
| 11 | they were mocking Billy Bart when they talking | 10:57:22 |
| 12 | about Trump.  Did you feel like they were mocking | 10:57:26 |
| 13 | the group when they talked about that? | 10:57:29 |
| 14 |    A.    I don't know if -- when they were | 10:57:31 |
| 15 | talking about Trump, I don't -- I -- yes, they | 10:57:32 |
| 16 | would have been mocking us for wearing his stuff, | 10:57:35 |
| 17 | and they claimed that we were supporting it, | 10:57:39 |
| 18 | blah, blah, blah, epithets. | 10:57:42 |
| 19 |    Q.    Did you think that any of the things | 10:57:45 |
| 20 | that the Black Hebrew Israelites were saying were | 10:57:47 |
| 21 | racist? | 10:57:54 |
| 22 |    A.    Yes. | 10:57:55 |
| 23 |    Q.    How so? | 10:57:56 |
| 24 |    A.    They called white people crackers.  They | 10:57:58 |
| 25 | called the African American student with us Uncle | 10:58:01 |

CONTAINS CONFIDENTIAL INFORMATION

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    82

| | | |
|---|---|---|
| 1 | Tom and a sellout for being around us.  They told | 10:58:05 |
| 2 | the African American student that we were -- like | 10:58:12 |
| 3 | us as white people were going to harvest his | 10:58:15 |
| 4 | organs and blah, blah, blah, which seemed really | 10:58:19 |
| 5 | racist to me. | 10:58:23 |
| 6 | Q.    Why did you think that calling him an | 10:58:25 |
| 7 | Uncle Tom was racist? | 10:58:27 |
| 8 | A.    Calling the student with us an Uncle | 10:58:30 |
| 9 | Tom? | 10:58:33 |
| 10 | Q.    Yes.  Yes. | 10:58:34 |
| 11 | A.    Because, as we talked about earlier, my | 10:58:35 |
| 12 | understanding was it was a derogatory term.  And | 10:58:37 |
| 13 | to me, what I understood was that the Hebrew | 10:58:41 |
| 14 | Israelites were basically calling him less of an | 10:58:45 |
| 15 | African American than they were. | 10:58:51 |
| 16 | MR. SIEGEL:  Okay.  Let's go to 1 | 10:59:04 |
| 17 | minute, 7 minutes and 57 seconds. | 10:59:07 |
| 18 | Wait a second.  So we are going to play | 10:59:11 |
| 19 | this through and then I'm going to go back and | 10:59:13 |
| 20 | ask you a couple specific questions.  But I want | 10:59:16 |
| 21 | you to watch it through, and then we will go back | 10:59:19 |
| 22 | a little bit.  Okay? | 10:59:22 |
| 23 | THE WITNESS:  Okay. | 10:59:23 |
| 24 | (Thereupon, a video recording of Exhibit | 10:59:47 |
| 25 | 3 was played.) | 10:59:47 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    88

| | | |
|---|---|---|
| 1 | call the school spirit cheers? | 11:05:28 |
| 2 | A.    I -- much like the exhibit before, I saw | 11:05:33 |
| 3 | a couple students go over to the chaperones and | 11:05:37 |
| 4 | the teachers and ask them if we could do | 11:05:44 |
| 5 | something to kind of drown out the hateful | 11:05:47 |
| 6 | remarks that were, you know, being yelled at us. | 11:05:51 |
| 7 |      MR. SIEGEL:  Okay. | 11:05:56 |
| 8 | A.    And in -- and in addition to that, I | 11:05:57 |
| 9 | found out that the year before, they always do | 11:05:59 |
| 10 | their school spirit chants with the congressman | 11:06:01 |
| 11 | for our district on the steps.  So I think it was | 11:06:07 |
| 12 | somewhat of a tradition but also useful. | 11:06:11 |
| 13 | Q.    Now, when that was done with the | 11:06:14 |
| 14 | congressman, right, Congressman Matthews? | 11:06:16 |
| 15 | A.    Yes. | 11:06:21 |
| 16 | Q.    Was that done on the steps of the | 11:06:22 |
| 17 | memorial or the steps of the Capitol? | 11:06:23 |
| 18 | A.    I'm not sure. | 11:06:25 |
| 19 | Q.    Okay.  You said you saw it -- was it the | 11:06:33 |
| 20 | last exhibit where you saw the kids go over to | 11:06:35 |
| 21 | the chaperone? | 11:06:38 |
| 22 | A.    No.  No.  I -- I witnessed that myself. | 11:06:39 |
| 23 |      MR. SIEGEL:  Oh, okay. | 11:06:42 |
| 24 | A.    And in a previous exhibit, a student | 11:06:42 |
| 25 | testified or whatever the same thing that I | 11:06:47 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    89

| | | |
|---|---|---|
| 1 | witnessed that we wanted to drown them out. | 11:06:49 |
| 2 | Q.    Oh, okay.  So I just want to be clear | 11:06:54 |
| 3 | here.  You didn't mean one of the things -- one | 11:06:58 |
| 4 | of the video clips we just saw? | 11:07:01 |
| 5 | A.    No. | 11:07:03 |
| 6 | Q.    That is not what you were referring to? | 11:07:03 |
| 7 | A.    No. | 11:07:05 |
| 8 | Q.    Did you talk to any of the chaperones | 11:07:05 |
| 9 | about that? | 11:07:13 |
| 10 | A.    I personally did not ask about the | 11:07:14 |
| 11 | spirit chants. | 11:07:17 |
| 12 | Q.    So how did you come to -- how did it -- | 11:07:18 |
| 13 | strike that. | 11:07:24 |
| 14 | How did you come to learn that that's | 11:07:25 |
| 15 | what was going to happen? | 11:07:29 |
| 16 | A.    Because after the seniors who had gotten | 11:07:30 |
| 17 | permission, I think they went down in front of | 11:07:39 |
| 18 | everyone, just kind of yelled at everyone, like | 11:07:42 |
| 19 | this is what -- you know, get in formation or | 11:07:44 |
| 20 | whatever they said, and kind of notified everyone | 11:07:48 |
| 21 | that we were going to do that. | 11:07:54 |
| 22 | Q.    Do you know who any of the students who | 11:07:55 |
| 23 | asked for permission were? | 11:07:57 |
| 24 | A.    No. | 11:07:59 |
| 25 | Q.    Okay.  Do you know Mr. Kleier?  Was he | 11:08:07 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    91

| | | |
|---|---|---|
| 1 | Q.    Okay.  Or you said that you wanted to | 11:09:20 |
| 2 | drown out their hateful -- | 11:09:22 |
| 3 | A.    Correct. | 11:09:31 |
| 4 | Q.    Why did you want to drown them out? | 11:09:31 |
| 5 | A.    Well, certainly I think I could speak | 11:09:34 |
| 6 | for a lot of other kids that had never seen this | 11:09:35 |
| 7 | either.  And when you're in an environment that | 11:09:38 |
| 8 | you're unfamiliar with and you keep getting | 11:09:42 |
| 9 | berated, you know, things become really uneasy, | 11:09:45 |
| 10 | and you don't know what to do and you don't feel, | 11:09:49 |
| 11 | you know, as safe as you are in your community, | 11:09:52 |
| 12 | where none of this had happened.  So we chose to | 11:09:56 |
| 13 | do something that was familiar to us and we | 11:10:00 |
| 14 | thought would get them to stop yelling insults at | 11:10:04 |
| 15 | us. | 11:10:07 |
| 16 | Q.    Okay.  Now, you already testified that | 11:10:12 |
| 17 | you saw, at least once before and maybe more than | 11:10:13 |
| 18 | that, that when the Black Hebrew Israelites had | 11:10:17 |
| 19 | sort of lodged insults or epithets at a group of | 11:10:21 |
| 20 | students, they walked away, right? | 11:10:24 |
| 21 | A.    Right. | 11:10:26 |
| 22 | Q.    And after they walked away, typically | 11:10:26 |
| 23 | the Black Hebrew Israelites would turn their | 11:10:29 |
| 24 | attention to something -- to somewhere else for a | 11:10:31 |
| 25 | while, right? | 11:10:34 |

| | |
|---|---|
| 1 | MR. McMURTRY:  Objection.  Go ahead. | 11:10:35 |
| 2 | A.    Right. | 11:10:36 |
| 3 | BY MR. SIEGEL: | 11:10:37 |
| 4 | Q.    So why not just move to somewhere else? | 11:10:37 |
| 5 | A.    Well, at that point we had already moved | 11:10:40 |
| 6 | away from where we initially were.  There is | 11:10:42 |
| 7 | now -- from like closer to where they were when | 11:10:45 |
| 8 | they had their posters up. | 11:10:48 |
| 9 | And there is now 20, 30 or some kids | 11:10:50 |
| 10 | maybe, and 40 feet in between us.  I mean, we | 11:10:54 |
| 11 | thought we had, I guess, enough distance between | 11:11:01 |
| 12 | us and them to where they would leave us alone. | 11:11:05 |
| 13 | Now, why we didn't move somewhere else, | 11:11:08 |
| 14 | I would assume it's because that is where we were | 11:11:10 |
| 15 | supposed to be to leave, and I don't -- I also | 11:11:14 |
| 16 | think it wasn't up to like the kids on the trip | 11:11:18 |
| 17 | whether or not we could go somewhere else. | 11:11:22 |
| 18 | Q.    Well, I think you said before, there | 11:11:24 |
| 19 | wasn't like a particular point in the memorial | 11:11:26 |
| 20 | area that you were instructed to be at, right? | 11:11:29 |
| 21 | A.    Right.  Correct.  We were, at the | 11:11:32 |
| 22 | closest point, in the -- on the memorial itself | 11:11:34 |
| 23 | to where the busses were going to be. | 11:11:39 |
| 24 | Q.    So my question is, why didn't you just | 11:11:41 |
| 25 | move fully away from the Black Hebrew Israelites | 11:11:51 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                        95

```
1      A.    I think they were pretty obvious.  At        11:14:37

2   one point, we said, we've got spirit; yes, we do;     11:14:40

3   we've got spirit, how about you?                      11:14:45

4      Q.    Okay.  And do you assume that everybody      11:14:47

5   at the Lincoln Memorial would know that the sumo      11:14:49

6   cheer was a high school spirit chant?                 11:14:51

7      A.    I mean, to me, we had done other ones,       11:14:54

8   and it seemed commonly associated with sporting       11:14:56

9   events.  At least in my own estimation, I thought     11:15:00

10  it was kind of clear that we were -- we weren't        11:15:03

11  being very aggressive.                                 11:15:06

12     Q.    Do you assume that everybody at the          11:15:07

13  Lincoln Memorial area that day had been to sports      11:15:10

14  games and heard those cheers?                          11:15:20

15     A.    I mean, the spirit one is basic, and I       11:15:22

16  would assume most people go to -- I mean, sports       11:15:25

17  are almost like -- how do you avoid them, you          11:15:27

18  know?  Like, high school games are very common.        11:15:30

19          I mean, looking back on it now, I guess       11:15:32

20  some people might not be familiar with some of         11:15:35

21  the cheers we did.  But I thought one or two of        11:15:37

22  them would be common or recognizable.                  11:15:40

23     Q.    Now, that is true in your life              11:15:49

24  experience.  Do you think it's true in anyone's       11:15:52

25  life experience?                                       11:15:55
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    99

```
1    about that, would you agree that someone else        11:21:05

2    watching this could also worry that the situation    11:21:11

3    could escalate into a physical altercation           11:21:16

4    between BHI and the students?                        11:21:19

5       A.    Yes.                                        11:21:22

6       Q.    Why did you think you would be              11:21:23

7    outmatched when there were four or five of them      11:21:26

8    and dozens of you?                                   11:21:30

9          MR. McMURTRY:   Objection.  I think there      11:21:31

10   were more than four or five.  But for however        11:21:33

11   many there were.                                     11:21:35

12   BY MR. SIEGEL:                                       11:21:37

13      Q.    Were there?                                 11:21:37

14      A.    I think they did have one guy that was      11:21:37

15   kind of back and forth with the camera.  I would     11:21:41

16   total it at about six.                               11:21:44

17      Q.    Okay.  Well, we will call it six.           11:21:46

18      A.    Okay.                                       11:21:49

19      Q.    It is what it is.  But let's just call      11:21:49

20   it six.                                              11:21:52

21          So there were six of them, dozens of          11:21:53

22   you.  Why did you think that you would be            11:21:55

23   outmatched?                                          11:21:58

24      A.    Because at this point, I was 16 and like    11:21:59

25   135 or 140 pounds.  And these guys kind of --        11:22:08
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                        100

| | | |
|---|---|---|
| 1 | they -- I mean, they looked strong to me, at | 11:22:12 |
| 2 | least in my view of them.  And I just -- I don't | 11:22:15 |
| 3 | know.  I kind of took my feeling as, you know, | 11:22:21 |
| 4 | the feeling for how it would probably be for the | 11:22:24 |
| 5 | rest of us if -- if these guys were -- were not | 11:22:27 |
| 6 | happy and decided to start something. | 11:22:32 |
| 7 | I think even the most physically fit | 11:22:33 |
| 8 | kids in our group or whatever, and those were 18 | 11:22:37 |
| 9 | and 19 years old -- I don't know how old these | 11:22:44 |
| 10 | guys were.  But they definitely developed and | 11:22:46 |
| 11 | matured, you know, because they have 20 years on | 11:22:49 |
| 12 | us probably. | 11:22:51 |
| 13 | Q.   Okay.  It would be fair to say that | 11:22:52 |
| 14 | you -- there were some adult-size teenagers among | 11:22:56 |
| 15 | your group, right? | 11:23:00 |
| 16 | A.   I would say so, yes. | 11:23:01 |
| 17 | Q.   Do you know were there any football | 11:23:03 |
| 18 | players there? | 11:23:05 |
| 19 | A.   I don't know. | 11:23:05 |
| 20 | Q.   Okay.  In terms of numbers, would it be | 11:23:07 |
| 21 | fair to say that you far outmatched them? | 11:23:10 |
| 22 | A.   Correct. | 11:23:14 |
| 23 | Q.   Now, here, essentially, I think you said | 11:23:16 |
| 24 | there were over -- you believe over a hundred in | 11:23:26 |
| 25 | your group. | 11:23:29 |

| | | |
|---|---|---|
| 1 | so we will just skip Exhibit 6 and go to Exhibit | 11:40:52 |
| 2 | 7, which is video 5 of the video stipulation the | 11:40:55 |
| 3 | parties entered into.  And we will just start at | 11:40:58 |
| 4 | the beginning. | 11:41:02 |
| 5 | (Thereupon, a video recording of Exhibit | 11:41:04 |
| 6 | 7 was played.) | 11:41:12 |
| 7 | BY MR. SIEGEL: | 11:41:38 |
| 8 | Q.    Now, when you go, we've got spirit, how | 11:41:38 |
| 9 | about you, right, you guys are pointing out? | 11:41:44 |
| 10 | Would you agree you are pointing at the BHI? | 11:41:46 |
| 11 | A.    Yes. | 11:41:48 |
| 12 | Q.    And at the end of that cheer, do you do | 11:41:49 |
| 13 | a thumbs down, woo? | 11:41:52 |
| 14 | A.    Yeah, we boo. | 11:41:53 |
| 15 | Q.    Boo? | 11:41:54 |
| 16 | A.    Boo. | 11:41:55 |
| 17 | Q.    Okay.  So going thumbs down, and you go | 11:41:56 |
| 18 | boo? | 11:41:58 |
| 19 | A.    Yes. | 11:41:58 |
| 20 | Q.    So can that reasonably be perceived that | 11:42:00 |
| 21 | you were booing the BHI? | 11:42:03 |
| 22 | A.    Yes. | 11:42:05 |
| 23 | Q.    Okay.  And couldn't that be perceived as | 11:42:07 |
| 24 | a hostile gesture towards them? | 11:42:12 |
| 25 | A.    I don't know. | 11:42:15 |

CONTAINS CONFIDENTIAL INFORMATION

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    132

| | | |
|---|---|---|
| 1 | stip.  Start that at 3 minutes and 20 seconds. | 12:55:21 |
| 2 | And I'm just going to ask you to explain what is | 12:55:30 |
| 3 | happening, what the students are doing. | 12:55:33 |
| 4 | THE WITNESS:  Okay. | 12:55:36 |
| 5 | (Thereupon, a video recording of Exhibit | 12:55:55 |
| 6 | 5 was played.) | 12:55:55 |
| 7 | BY MR. SIEGEL: | 12:56:22 |
| 8 | Q.    So what -- what's happening? | 12:56:22 |
| 9 | A.    Everyone is getting ready to do the | 12:56:26 |
| 10 | victory chant that we discussed at the start of | 12:56:30 |
| 11 | the deposition. | 12:56:32 |
| 12 | MR. SIEGEL:  Okay.  And where did we | 12:56:34 |
| 13 | pause? | 12:56:41 |
| 14 | MS. MEEK:  3:50. | 12:56:42 |
| 15 | BY MR. SIEGEL: | 12:56:43 |
| 16 | Q.    So are the four guys who were standing | 12:56:43 |
| 17 | up, are they like the leaders? | 12:56:46 |
| 18 | A.    I would assume. | 12:56:47 |
| 19 | Q.    Okay.  And everybody else sits down at | 12:56:48 |
| 20 | that part of the -- | 12:56:51 |
| 21 | A.    Yes. | 12:56:51 |
| 22 | Q.    -- for the stunt? | 12:56:52 |
| 23 | Okay.  So before the person who you now | 12:56:52 |
| 24 | know is Nathan Phillips started approaching the | 12:56:56 |
| 25 | group, had you noticed him? | 12:57:01 |

CONTAINS CONFIDENTIAL INFORMATION

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    133

| | | |
|---|---|---|
| 1 | A.    I hadn't noticed him specifically.  As I | 12:57:02 |
| 2 | said earlier, I noticed the group of Native | 12:57:05 |
| 3 | Americans.  That was about it. | 12:57:08 |
| 4 | Q.    Okay.  And when did you first notice | 12:57:11 |
| 5 | that he was approaching or seemed to be | 12:57:16 |
| 6 | approaching the group? | 12:57:18 |
| 7 | A.    I probably noticed he -- him coming over | 12:57:19 |
| 8 | when he was near the Black Israelites -- Hebrew | 12:57:26 |
| 9 | Israelites and passing.  That is when I kind of | 12:57:31 |
| 10 | first became aware there was Native Americans in | 12:57:37 |
| 11 | between us and the Hebrew Israelites. | 12:57:41 |
| 12 | Q.    Okay.  And I take it you don't know what | 12:57:52 |
| 13 | he saw or heard prior to the time he approached | 12:57:53 |
| 14 | you? | 12:57:58 |
| 15 | A.    Correct. | 12:57:58 |
| 16 |     MR. SIEGEL:  Let's keep -- let's restart | 12:58:00 |
| 17 | it at 3:50. | 12:58:03 |
| 18 |     (Thereupon, a video recording of Exhibit | 12:58:07 |
| 19 | 7 was played.) | 12:58:07 |
| 20 |   MR. SIEGEL:  Okay. | 12:58:31 |
| 21 |     MS. MEEK:  I just stopped at 4 minutes | 12:58:33 |
| 22 | and 18 seconds. | 12:58:35 |
| 23 | BY MR. SIEGEL: | 12:58:37 |
| 24 | Q.    So what the students are doing there as | 12:58:37 |
| 25 | Mr. Phillips and some others were approaching, is | 12:58:42 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    135

| | |
|---|---|
| 1       MS. MEEK:  We just stopped at 4:55, | 13:00:28 |
| 2   still on Exhibit 7. | 13:00:31 |
| 3   BY MR. SIEGEL: | 13:00:32 |
| 4       Q.    Okay.  So did you see that -- remind me | 13:00:32 |
| 5   of his name again, the last name, the fellow in | 13:00:36 |
| 6   the red sweatshirt? | 13:00:39 |
| 7       A.    Summe. | 13:00:41 |
| 8       Q.    Summe shouts:  Don't touch him, don't | 13:00:42 |
| 9   touch him? | 13:00:46 |
| 10      A.    Yes. | 13:00:47 |
| 11      Q.    Any idea why he said that? | 13:00:48 |
| 12      A.    He said the guy in the green | 13:00:50 |
| 13  sweatshirt -- or gray/green hooded, that is John | 13:00:51 |
| 14  Monterey.  And when John went to turn to film | 13:00:56 |
| 15  with his camera, Nathan Phillips hit up against | 13:00:59 |
| 16  him and kind of, you know, came in physical | 13:01:04 |
| 17  contact with him. | 13:01:07 |
| 18      Q.    Okay.  Who do you understand him to be | 13:01:08 |
| 19  saying don't -- who is don't touch him directed | 13:01:10 |
| 20  at? | 13:01:14 |
| 21      A.    At Phillips for running in to John. | 13:01:14 |
| 22      Q.    Okay.  And how do you know that? | 13:01:18 |
| 23      A.    Well, you are asking me what it -- what | 13:01:22 |
| 24  does that -- what do I -- what does that look | 13:01:26 |
| 25  like is happening. | 13:01:28 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    137

| | | |
|---|---|---|
| 1 | into contact with him? | 13:02:33 |
| 2 | A.    I could have been wrong, but it almost | 13:02:34 |
| 3 | appeared in the video like when John was turning | 13:02:36 |
| 4 | that Phillips had kind of -- maybe not | 13:02:40 |
| 5 | intentionally but maybe bumped into him a little | 13:02:43 |
| 6 | bit.  I don't know, though.  I -- I was on -- | 13:02:46 |
| 7 | like three or four rows of people back. | 13:02:50 |
| 8 | Q.    Okay.  Would it be -- watching this, | 13:02:54 |
| 9 | would it be reasonable to infer that somebody | 13:03:07 |
| 10 | might have been concerned that at least one of | 13:03:09 |
| 11 | the students was getting too close to Phillips? | 13:03:10 |
| 12 | A.    I don't think that's reasonable. | 13:03:13 |
| 13 | Q.    Really?  You don't think that is | 13:03:15 |
| 14 | reasonable?  Why not? | 13:03:17 |
| 15 | A.    No, because Nathan Phillips' feet -- | 13:03:18 |
| 16 | five minutes before this frame, Nathan Phillips | 13:03:21 |
| 17 | was 40, 50 feet away.  So to say that we were too | 13:03:24 |
| 18 | close -- | 13:03:28 |
| 19 | Q.    No, at this particular moment that one | 13:03:30 |
| 20 | of the students was -- was getting too close to | 13:03:33 |
| 21 | Phillips or might be touching him? | 13:03:37 |
| 22 | A.    I -- I still think that's unreasonable. | 13:03:40 |
| 23 | Because the students don't -- these students in | 13:03:42 |
| 24 | between Phillips and the rest of the group don't | 13:03:46 |
| 25 | have anywhere to move because of how crowded it | 13:03:48 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    141

| | | |
|---|---|---|
| 1 | A.    No. | 13:07:17 |
| 2 | Q.    Okay.  Having seen it on the video, do | 13:07:18 |
| 3 | you think that that was appropriate? | 13:07:20 |
| 4 | A.    You know, to be honest, I -- I really | 13:07:21 |
| 5 | don't know.  Because under -- at this present | 13:07:24 |
| 6 | frame of the video, most of the people, including | 13:07:29 |
| 7 | myself, were confused on Phillips' intentions. | 13:07:32 |
| 8 | And I think many of the front line kids thought | 13:07:37 |
| 9 | at first that he was here to help us, which is | 13:07:42 |
| 10 | why they danced along to his music. | 13:07:45 |
| 11 | And, I mean, I don't know what that | 13:07:48 |
| 12 | kid's doing.  He could be -- as seen, in a way, | 13:07:50 |
| 13 | he could be trying to mock him.  I -- I really | 13:07:55 |
| 14 | don't know. | 13:07:58 |
| 15 | Q.    Okay.  Did you at the time have any idea | 13:08:01 |
| 16 | why Phillips was playing the drum? | 13:08:10 |
| 17 | A.    No. | 13:08:12 |
| 18 | Q.    Okay.  Did you have any idea what | 13:08:13 |
| 19 | playing a drum, as he was doing, signifies in | 13:08:22 |
| 20 | Native American culture? | 13:08:28 |
| 21 | A.    Well, I -- I should back up that while I | 13:08:30 |
| 22 | haven't taken a class specifically on Native | 13:08:34 |
| 23 | Americans, like I said, I have had classes where | 13:08:36 |
| 24 | that's been incorporated.  And one of them was | 13:08:42 |
| 25 | music back from grade school.  And what I am | 13:08:45 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    145

| | | |
|---|---|---|
| 1 | the dynamic that is happening between the Black | 13:13:23 |
| 2 | Hebrew Israelites and the Native Americans. | 13:13:26 |
| 3 | BY MR. SIEGEL: | 13:13:29 |
| 4 | Q.   Okay.  It doesn't make sense to you | 13:13:29 |
| 5 | because the BHI had been insulting them, too? | 13:13:33 |
| 6 | A.   Yeah.  Like an hour ago they were | 13:13:38 |
| 7 | calling them Uncle Tomahawks.  So I have no idea. | 13:13:41 |
| 8 | Q.   Okay.  Do you have any reason to think | 13:13:58 |
| 9 | that the BHI person -- do you think that Phillips | 13:14:00 |
| 10 | was coming to their rescue, as he called it? | 13:14:03 |
| 11 | MR. McMURTRY:  Objection. | 13:14:06 |
| 12 | A.   No.  I mean, to me, it looks like I | 13:14:06 |
| 13 | guess that Nathan Phillips is coming to their | 13:14:10 |
| 14 | rescue.  Again, I don't know why he would say | 13:14:14 |
| 15 | that. | 13:14:18 |
| 16 | MR. SIEGEL:  Okay.  Let's keep going. | 13:14:20 |
| 17 | MS. MEEK:  Starting at 1:13:02. | 13:14:22 |
| 18 | (Thereupon, a video recording of Exhibit | 13:14:27 |
| 19 | 3 was played.) | 13:14:27 |
| 20 | BY MR. SIEGEL: | 13:14:40 |
| 21 | Q.   Okay.  Do you see from that angle | 13:14:40 |
| 22 | somebody saying again:  Don't touch him?  Does | 13:14:42 |
| 23 | that change anything about the answer you gave | 13:14:45 |
| 24 | before? | 13:14:48 |
| 25 | A.   No. | 13:14:49 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    147

| | | |
|---|---|---|
| 1 | like -- like basically frame it in to let the | 13:16:03 |
| 2 | students know that we shouldn't touch him, which | 13:16:08 |
| 3 | I don't think is representative of what actually | 13:16:10 |
| 4 | happened. | 13:16:13 |
| 5 | Q.   At that point, two different people have | 13:16:15 |
| 6 | shouted out, don't touch the -- don't touch him? | 13:16:19 |
| 7 | A.   Yes. | 13:16:23 |
| 8 | Q.   Couldn't that give somebody a reason to | 13:16:24 |
| 9 | be concerned that the students might be trying to | 13:16:27 |
| 10 | do something physical to Phillips? | 13:16:31 |
| 11 | A.   No. | 13:16:34 |
| 12 | Q.   No?  Why not? | 13:16:34 |
| 13 | A.   Because he keeps moving closer and | 13:16:36 |
| 14 | closer, especially as the video progresses and he | 13:16:40 |
| 15 | starts to walk through people. | 13:16:44 |
| 16 | So people yelling out don't touch him -- | 13:16:45 |
| 17 | I mean, what he's doing, he's doing to himself by | 13:16:49 |
| 18 | coming closer and closer to people like me who | 13:16:54 |
| 19 | were behind other kids and then ended up next to | 13:16:57 |
| 20 | him.  So it's me yelling out don't touch him does | 13:17:01 |
| 21 | not accurately depict that we were going to do | 13:17:07 |
| 22 | anything hostile. | 13:17:11 |
| 23 | Q.   Well, I'm not asking you that, whether | 13:17:12 |
| 24 | it did or it didn't accurately depict that, | 13:17:15 |
| 25 | right?  But I'm asking you -- here, right, a | 13:17:19 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                149

| | | |
|---|---|---|
| 1 | Q.    He was at that point.  Do you think that | 13:18:37 |
| 2 | he became concerned about his safety? | 13:18:41 |
| 3 | MR. McMURTRY:  Objection.  Go ahead. | 13:18:43 |
| 4 | A.    Well, knowing now, after the fact, he | 13:18:44 |
| 5 | does claim that he was concerned about his | 13:18:48 |
| 6 | safety. | 13:18:51 |
| 7 | Q.    (Inaudible). | 13:19:04 |
| 8 | MR. McMURTRY:  Objection.  I think he | 13:19:04 |
| 9 | answered the question.  But go ahead. | 13:19:04 |
| 10 | A.    I mean, to me -- | 13:19:04 |
| 11 | THE REPORTER:  I'm sorry.  Mr. Siegel, | 13:19:04 |
| 12 | this is the reporter.  I did not hear your | 13:19:08 |
| 13 | question. | 13:19:10 |
| 14 | BY MR. SIEGEL: | 13:19:11 |
| 15 | Q.    My question is:  Do you think he was not | 13:19:11 |
| 16 | concerned about his safety? | 13:19:14 |
| 17 | MR. McMURTRY:  Objection. | 13:19:16 |
| 18 | A.    My logic is that people usually | 13:19:16 |
| 19 | concerned about their safety do not walk into | 13:19:19 |
| 20 | crowds, especially crowds they are scared of.  If | 13:19:21 |
| 21 | he was worried about his safety, he could have | 13:19:23 |
| 22 | walked right back out the way he came in. | 13:19:26 |
| 23 | As evidenced by this video angle, there | 13:19:29 |
| 24 | are no students behind him.  He could have gone | 13:19:31 |
| 25 | back to where all of his other Native American | 13:19:35 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    158

| | | |
|---|---|---|
| 1 | BY MR. SIEGEL: | 13:30:05 |
| 2 | Q.    Do you think that they were dishonest in | 13:30:05 |
| 3 | perceiving that? | 13:30:09 |
| 4 | A.    I don't think they were dishonest.  I | 13:30:10 |
| 5 | think they just came to the wrong conclusion. | 13:30:13 |
| 6 | Q.    You disagree with their perception? | 13:30:16 |
| 7 | A.    Yes. | 13:30:19 |
| 8 | MR. SIEGEL:  Okay.  Let's go on to the | 13:30:23 |
| 9 | next.  This is an excerpt of your NBC interview. | 13:30:25 |
| 10 | MS. MEEK:  This is Exhibit 5, starting | 13:31:13 |
| 11 | at 13:06. | 13:31:15 |
| 12 | (Thereupon, a video recording of Exhibit | 13:31:19 |
| 13 | 5 was played.) | 13:31:19 |
| 14 | BY MR. SIEGEL: | 13:32:08 |
| 15 | Q.    I think you mentioned this before.  So | 13:32:08 |
| 16 | you knew that some of the other students were | 13:32:12 |
| 17 | parting? | 13:32:14 |
| 18 | A.    That's correct. | 13:32:14 |
| 19 | Q.    They were moving out of Phillips' way? | 13:32:16 |
| 20 | A.    Yes. | 13:32:19 |
| 21 | Q.    To allow a path for him? | 13:32:19 |
| 22 | Okay.  And you saw that Phillips was | 13:32:22 |
| 23 | starting to walk through your group? | 13:32:24 |
| 24 | A.    Yes. | 13:32:26 |
| 25 | Q.    All right.  He was going forward, right? | 13:32:26 |

| | | |
|---|---|---|
| 1 | MS. MEEK:  We are at 12 seconds. | 13:34:45 |
| 2 | BY MR. SIEGEL: | 13:34:48 |
| 3 | Q.  Right.  And so at that point, there are | 13:34:48 |
| 4 | several rows of students between you and where | 13:34:50 |
| 5 | Mr. Phillips is, right? | 13:34:53 |
| 6 | A.  Correct. | 13:34:54 |
| 7 | MR. SIEGEL:  Okay.  Let's restart. | 13:34:55 |
| 8 | (Thereupon, a video recording of Exhibit | 13:34:58 |
| 9 | 3 was played.) | 13:34:58 |
| 10 | MR. SIEGEL:  Okay.  So where did you | 13:35:14 |
| 11 | stop? | 13:35:17 |
| 12 | MS. MEEK:  26 seconds. | 13:35:17 |
| 13 | BY MR. SIEGEL: | 13:35:19 |
| 14 | Q.  So is it fair to say this is what you | 13:35:19 |
| 15 | were describing to Ms. Guthrie, the students are | 13:35:21 |
| 16 | parting from Mr. Phillips as he is moving | 13:35:25 |
| 17 | forward? | 13:35:28 |
| 18 | A.  Right.  It gets to be the solid.  Now | 13:35:28 |
| 19 | you've got this kind of ring in the middle as he | 13:35:31 |
| 20 | walks through. | 13:35:35 |
| 21 | Q.  Okay.  And in this video, the direction | 13:35:35 |
| 22 | he's moving in is towards the Lincoln Memorial, | 13:35:39 |
| 23 | right? | 13:35:42 |
| 24 | A.  Right. | 13:35:42 |
| 25 | MR. SIEGEL:  And why don't we watch it | 13:35:46 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                          163

| | | |
|---|---|---|
| 1 | A.      People that aren't students. | 13:36:57 |
| 2 | Q.      Well, do you know who they are? | 13:36:59 |
| 3 | A.      Some of them were -- are random people. | 13:37:01 |
| 4 | I've never seen.  Some of them, it looks like | 13:37:09 |
| 5 | they are part of the indigenous people's rally | 13:37:12 |
| 6 | that was what Nathan Phillips was a part of.  And | 13:37:17 |
| 7 | I mean, that's all I can say. | 13:37:22 |
| 8 | But all of them are adults, or -- and | 13:37:24 |
| 9 | you can tell by what they look like or whatever, | 13:37:27 |
| 10 | and they are -- they are not students. | 13:37:31 |
| 11 | Q.      What about -- | 13:37:35 |
| 12 | MR. SIEGEL:   Jessica, look -- look -- | 13:37:36 |
| 13 | put the -- why don't you point at Mr. Phillips. | 13:37:42 |
| 14 | Right. | 13:37:46 |
| 15 | BY MR. SIEGEL: | 13:37:46 |
| 16 | Q.    Now, look -- do you see the back row | 13:37:46 |
| 17 | behind him? | 13:37:49 |
| 18 | A.      Correct. | 13:37:50 |
| 19 | Q.      Do you know who those people are? | 13:37:51 |
| 20 | A.      So there's that guy and the -- it looks | 13:37:52 |
| 21 | like he goes from orange to green to white, like | 13:37:56 |
| 22 | that beanie with the phone camera covering his | 13:37:59 |
| 23 | face. | 13:38:04 |
| 24 | Q.      No.  I mean even behind him. | 13:38:04 |
| 25 | A.      Even behind him? | 13:38:06 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    166

| | | |
|---|---|---|
| 1 | A.    -- that do not go to my school and could | 13:39:49 |
| 2 | be associated with Mr. Phillips. | 13:39:54 |
| 3 | Q.    Do you know whether -- | 13:39:56 |
| 4 | A.    I do not, no. | 13:39:57 |
| 5 | Q.    Do you know whether Nathan Phillips knew | 13:39:58 |
| 6 | who all of those people who you are referring to | 13:40:02 |
| 7 | were? | 13:40:06 |
| 8 | A.    No, I don't know. | 13:40:07 |
| 9 | Q.    And would you agree that physically, | 13:40:09 |
| 10 | regardless of who you think they were or weren't, | 13:40:13 |
| 11 | that there -- at this point, there are a number | 13:40:15 |
| 12 | of people behind Mr. Phillips? | 13:40:20 |
| 13 | A.    Yes.  I -- I would -- I would add, | 13:40:22 |
| 14 | though, that there is -- they are more spaced out | 13:40:25 |
| 15 | behind him than they are behind me. | 13:40:28 |
| 16 | Q.    Okay.  So the only difference is they | 13:40:32 |
| 17 | are a little bit more spaced out? | 13:40:35 |
| 18 | A.    Yes.  There is room over there.  It's | 13:40:37 |
| 19 | packed in on this side of the picture. | 13:40:39 |
| 20 | Q.    Okay.  Well, do you see any room | 13:40:41 |
| 21 | actually right behind where Mr. Phillips is?  Do | 13:40:43 |
| 22 | you see, it looks like, three or four people | 13:40:46 |
| 23 | holding cameras up? | 13:40:49 |
| 24 | A.    To me, it looks like those group of | 13:40:50 |
| 25 | students you referenced are about five to ten | 13:40:53 |

CONTAINS CONFIDENTIAL INFORMATION

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    167

| | | |
|---|---|---|
| 1 | feet from this group of camera people. | 13:40:58 |
| 2 | Q.    Okay. | 13:41:00 |
| 3 | A.    That I referenced, that there is space | 13:41:01 |
| 4 | here. | 13:41:03 |
| 5 | Meanwhile, over here, everyone is | 13:41:03 |
| 6 | shoulder to shoulder packed in. | 13:41:05 |
| 7 | Q.    Okay.  Fair enough.  They are not as | 13:41:07 |
| 8 | packed in, right? | 13:41:09 |
| 9 | A.    Right. | 13:41:10 |
| 10 | Q.    But there certainly are a fair number of | 13:41:10 |
| 11 | people who are physically behind him, right? | 13:41:13 |
| 12 | A.    Right. | 13:41:15 |
| 13 | Q.    And you have no idea whether Nathan | 13:41:15 |
| 14 | Phillips knows who they are? | 13:41:17 |
| 15 | A.    Right.  I don't know. | 13:41:20 |
| 16 | MR. SIEGEL:  Let's hand Nick and his | 13:41:33 |
| 17 | counsel Exhibit 10. | 13:41:35 |
| 18 | BY MR. SIEGEL: | 13:41:51 |
| 19 | Q.    So Nick, you are aware, of course, that | 13:41:51 |
| 20 | your counsel produced a bunch of texts.  Are | 13:41:55 |
| 21 | these texts from your phone? | 13:41:58 |
| 22 | A.    Yes. | 13:42:00 |
| 23 | Q.    Okay.  So these are texts that you sent | 13:42:01 |
| 24 | or received? | 13:42:06 |
| 25 | A.    Correct. | 13:42:07 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    169

| | | |
|---|---|---|
| 1 | which look like they are in the next two texts, | 13:43:18 |
| 2 | 499 and 500. | 13:43:21 |
| 3 | A.    I said:  Yeah. | 13:43:23 |
| 4 | And then I followed up with the whole | 13:43:25 |
| 5 | thing with the black people calling us things and | 13:43:28 |
| 6 | the guy moving through the crowd trying to | 13:43:31 |
| 7 | intimidate us. | 13:43:33 |
| 8 | Q.    And then go on to the first one, 501 on | 13:43:35 |
| 9 | page 310. | 13:43:39 |
| 10 | A.    It just made me want to stand up for the | 13:43:40 |
| 11 | school. | 13:43:42 |
| 12 | Q.    So you perceived that Mr. Phillips | 13:43:44 |
| 13 | moving through the crowd is trying to intimidate | 13:43:48 |
| 14 | us? | 13:43:53 |
| 15 | A.    I perceived that when he came to me and | 13:43:53 |
| 16 | his drum directly came into contact with my | 13:43:59 |
| 17 | shoulder and the drum stick that he was using to | 13:44:03 |
| 18 | beat it was a couple centimeters from my face. | 13:44:10 |
| 19 | Q.    But here you texted to Steve that the | 13:44:13 |
| 20 | guy moving through the crowd was trying to | 13:44:19 |
| 21 | intimidate. | 13:44:21 |
| 22 | A.    Yes. | 13:44:24 |
| 23 | Q.    Why did you perceive that him moving | 13:44:24 |
| 24 | through the crowd was trying to intimidate us? | 13:44:27 |
| 25 | By us, you mean the group of students -- | 13:44:32 |

CONTAINS CONFIDENTIAL INFORMATION

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    170

| | | |
|---|---|---|
| 1 | A.    Yes. | 13:44:34 |
| 2 | Q.    -- collectively? | 13:44:35 |
| 3 |       So why did you perceive that his moving | 13:44:35 |
| 4 | through the crowd, which you just saw, right, was | 13:44:37 |
| 5 | trying to intimidate you collectively? | 13:44:40 |
| 6 | A.    Because when you look at pictures of the | 13:44:43 |
| 7 | Lincoln Memorial, there was hundreds of feet of | 13:44:45 |
| 8 | space to get there that did not involve walking | 13:44:49 |
| 9 | through a group of students that had been there | 13:44:52 |
| 10 | for some time. | 13:44:55 |
| 11 | Q.    So in the -- in the video that we just | 13:44:56 |
| 12 | saw, do you remember when I asked you about the | 13:45:00 |
| 13 | people behind him, is it your contention that | 13:45:03 |
| 14 | there was hundreds of feet of space there for him | 13:45:06 |
| 15 | to go to the Lincoln Memorial? | 13:45:09 |
| 16 | A.    It's my contention that there was space | 13:45:11 |
| 17 | before he even came over to us. | 13:45:13 |
| 18 | Q.    Okay.  And do you have any idea whether | 13:45:15 |
| 19 | Mr. Phillips intended to go to the Lincoln | 13:45:18 |
| 20 | Memorial before he came over to you? | 13:45:20 |
| 21 | A.    I don't before, but now he said that's | 13:45:22 |
| 22 | where he was trying to go. | 13:45:26 |
| 23 | Q.    Where did he say that? | 13:45:28 |
| 24 | A.    He's admitted that in public interviews, | 13:45:29 |
| 25 | that he was trying to get to the Lincoln Memorial | 13:45:33 |

| | | |
|---|---|---|
| 1 | obviously before Mr. Phillips gave any interviews | 13:48:45 |
| 2 | or anything like that, right? | 13:48:49 |
| 3 | A.    Right. | 13:48:49 |
| 4 | Q.    At that moment, why did you perceive | 13:48:49 |
| 5 | Mr. Phillips walking through the students as they | 13:48:52 |
| 6 | were parting as trying to intimidate you | 13:48:55 |
| 7 | collectively? | 13:48:58 |
| 8 | A.    Because if he wanted to get to where he | 13:48:59 |
| 9 | was going, he could have just not walked through | 13:49:04 |
| 10 | our group in the first place; or if he wanted to | 13:49:07 |
| 11 | get, you know, behind us instead of walking | 13:49:13 |
| 12 | through us, he could have gone out to where there | 13:49:17 |
| 13 | was only this small amount of people, like I | 13:49:20 |
| 14 | mentioned, that were not students and gone | 13:49:25 |
| 15 | around. | 13:49:28 |
| 16 | Q.    Okay. | 13:49:28 |
| 17 | A.    The -- the need to keep making us move | 13:49:29 |
| 18 | for him and then eventually stopping at me and | 13:49:33 |
| 19 | getting in my face convinced me that he was there | 13:49:36 |
| 20 | to intimidate us, not to move through. | 13:49:39 |
| 21 | Q.    And what did you think he was trying to | 13:49:42 |
| 22 | intimidate you to do? | 13:49:44 |
| 23 | A.    I don't know if he was trying to get me | 13:49:46 |
| 24 | to do anything. | 13:49:48 |
| 25 | Q.    Well, you said us, you.  I mean, in | 13:49:49 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    174

| | | |
|---|---|---|
| 1 | these texts you say he was trying to intimidate | 13:49:53 |
| 2 | us, right, like the students collectively? | 13:49:56 |
| 3 | A.    Right. | 13:49:57 |
| 4 | Q.    So what did you think he was trying to | 13:49:58 |
| 5 | intimidate the group?  How was he trying to | 13:50:00 |
| 6 | intimidate the group?  What does that mean? | 13:50:03 |
| 7 | MR. McMURTRY:  Objection.  I think he's | 13:50:05 |
| 8 | answered it.  But go ahead.  We will try again. | 13:50:07 |
| 9 | A.    I mean, generally, and any other school | 13:50:10 |
| 10 | field trip I had been a part of from that point | 13:50:16 |
| 11 | in the Catholic school system down to first | 13:50:18 |
| 12 | grade, people that were not -- were not approved | 13:50:22 |
| 13 | or whatever, nobody got that close to students, | 13:50:25 |
| 14 | which is my point, that the closer he got and | 13:50:30 |
| 15 | when he got that close to me, I figured that, | 13:50:34 |
| 16 | based on all my experience, in which this is not | 13:50:38 |
| 17 | supposed to happen and does not happen, that he | 13:50:43 |
| 18 | was trying to intimidate us and something was | 13:50:45 |
| 19 | going wrong here. | 13:50:49 |
| 20 | BY MR. SIEGEL: | 13:50:50 |
| 21 | Q.    And what did you think he was trying | 13:50:50 |
| 22 | to -- did you think he was trying to intimidate | 13:50:52 |
| 23 | you to do something? | 13:50:56 |
| 24 | A.    I -- I don't know. | 13:50:57 |
| 25 | Q.    Okay.  And how did you think that | 13:50:59 |

| | | |
|---|---|---|
| 1 | MR. McMURTRY:  The question -- I'm sorry | 13:58:17 |
| 2 | to interrupt you.  I lost -- these exhibits | 13:58:19 |
| 3 | aren't marked.  What is this -- | 13:58:22 |
| 4 | MR. SIEGEL:  That was 10. | 13:58:24 |
| 5 | MR. McMURTRY:  10. | 13:58:25 |
| 6 | MR. SIEGEL:  10 is attached.  11 is Kyle | 13:58:26 |
| 7 | Kashuv.  And 12 is Charlie Kirk. | 13:58:29 |
| 8 | MR. McMURTRY:  Thank you. | 13:58:33 |
| 9 | BY MR. SIEGEL: | 13:58:34 |
| 10 | Q.    So let's use the Charlie Kirk one | 13:58:34 |
| 11 | because the print is a lot bigger. | 13:58:37 |
| 12 | The second sentence -- or the third | 13:58:40 |
| 13 | sentence, I guess, Nick, says:  As the march | 13:58:42 |
| 14 | ended, we were waiting for our busses at the | 13:58:44 |
| 15 | Lincoln Memorial and members of the Indigenous | 13:58:47 |
| 16 | People's March approached me (I was wearing a | 13:58:49 |
| 17 | MAGA hat).  A man plays drum in my face.  But | 13:58:53 |
| 18 | unlike others at my school, I didn't step out of | 13:58:54 |
| 19 | the way because he was trying to intimidate us. | 13:58:57 |
| 20 | Right? | 13:59:01 |
| 21 | A.    Right. | 13:59:02 |
| 22 | Q.    So again, you were -- you were aware | 13:59:02 |
| 23 | that others -- other students were stepping out | 13:59:04 |
| 24 | of Phillips' way? | 13:59:07 |
| 25 | A.    Right. | 13:59:09 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    193

| | | |
|---|---|---|
| 1 | experience, adults don't get that close to kids, | 14:14:10 |
| 2 | especially for that long. | 14:14:13 |
| 3 | Q.    Okay.  Do you believe respecting your | 14:14:15 |
| 4 | elders is a value that you hold? | 14:14:25 |
| 5 | A.    Yes.  It's part of how I was raised. | 14:14:27 |
| 6 | Q.    If a teenager sees an older person | 14:14:31 |
| 7 | walking in his or her direction and other people | 14:14:34 |
| 8 | are parting for that person as he moves forward, | 14:14:37 |
| 9 | is it a respectful thing to do to move out of the | 14:14:39 |
| 10 | way as well? | 14:14:43 |
| 11 | A.    I would agree.  But it's not my | 14:14:44 |
| 12 | responsibility to slip on the steps and | 14:14:47 |
| 13 | potentially break an arm or something to make | 14:14:51 |
| 14 | sure he can get through. | 14:14:54 |
| 15 | Q.    Well, there were lots of other kids on | 14:14:56 |
| 16 | the steps, right? | 14:14:58 |
| 17 | A.    But not all the kids were on ice. | 14:14:59 |
| 18 | Q.    And other kids moved away, right? | 14:15:02 |
| 19 | A.    Right. | 14:15:04 |
| 20 | Q.    And I think you said before, that | 14:15:05 |
| 21 | originally, you were -- you were making a | 14:15:07 |
| 22 | decision, right, that you didn't want to move | 14:15:10 |
| 23 | because you felt he was trying to intimidate you? | 14:15:12 |
| 24 | A.    Correct. | 14:15:15 |
| 25 | Q.    Right?  So do you -- even if a teenager | 14:15:16 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    199

| 1 | Phillips, correct, and you didn't? | 14:22:01 |
| 2 | A.    Hut-uhn. | 14:22:03 |
| 3 | Q.    Couldn't Phillips have perceived that | 14:22:04 |
| 4 | you intended to stop his path forward? | 14:22:07 |
| 5 | MR. McMURTRY:  Objection. | 14:22:10 |
| 6 | A.    He could have.  I think he would have | 14:22:10 |
| 7 | figured out really quickly, if he tried to move | 14:22:13 |
| 8 | anywhere else, that I wasn't going to follow | 14:22:18 |
| 9 | them. | 14:22:22 |
| 10 | BY MR. SIEGEL: | 14:22:23 |
| 11 | Q.    So you think you could have -- you think | 14:22:23 |
| 12 | he could have figured that out, and we will talk | 14:22:26 |
| 13 | about that, but would you acknowledge that he | 14:22:30 |
| 14 | could have perceived that it was your intention | 14:22:33 |
| 15 | to stop his path forward? | 14:22:35 |
| 16 | A.    Right. | 14:22:37 |
| 17 | MR. SIEGEL:  Okay.  Let's break. | 14:22:39 |
| 18 | (This concludes the Confidential | 14:22:50 |
| 19 | portion.) | 14:22:50 |
| 20 | THE VIDEOGRAPHER:  We are going off the | 14:22:50 |
| 21 | record.  The time is 2:22 p.m. | 14:22:51 |
| 22 | (Thereupon, there was a recess taken at | 14:22:54 |
| 23 | 2:22 p.m.) | 14:22:54 |
| 24 | THE VIDEOGRAPHER:  We are back on the | 14:41:34 |
| 25 | record.  The time is 2:41 p.m. | 14:41:35 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    203

| | | |
|---|---|---|
| 1 | videotaping this incident? | 14:45:13 |
| 2 | MR. McMURTRY:  Objection.  Go ahead. | 14:45:15 |
| 3 | A.    I can't -- I can't guess as to if he | 14:45:17 |
| 4 | arranged to be videotaped before he walked over | 14:45:25 |
| 5 | or if that was just a decision made by whoever | 14:45:29 |
| 6 | did it.  I -- I don't know. | 14:45:34 |
| 7 | Q.    Okay.  And you referred to the gentleman | 14:45:37 |
| 8 | with the drum as a companion of Phillips.  What | 14:45:44 |
| 9 | did you mean by that? | 14:45:49 |
| 10 | A.    I meant like he was definitely a part of | 14:45:49 |
| 11 | the group that walked over that was led by Nathan | 14:45:53 |
| 12 | Phillips. | 14:45:57 |
| 13 | Q.    Okay.  And did you -- did you -- by | 14:45:59 |
| 14 | companion, did you mean they were friends or | 14:46:10 |
| 15 | they -- perceived that they were friends in some | 14:46:13 |
| 16 | way? | 14:46:15 |
| 17 | A.    I meant that they -- kind of like a -- I | 14:46:16 |
| 18 | know it's a short distance.  But like a traveling | 14:46:23 |
| 19 | companion somewhat.  They both traveled from | 14:46:26 |
| 20 | their area to ours together. | 14:46:30 |
| 21 | From what I perceived, it seemed like | 14:46:36 |
| 22 | they -- they knew each other or at least were a | 14:46:38 |
| 23 | part of the same group in some sense. | 14:46:41 |
| 24 | Q.    Okay.  Traveling, you mean like | 14:46:44 |
| 25 | traveling to DC? | 14:46:50 |

| | | |
|---|---|---|
| 1 | A.     Traveling from where they were at the | 14:46:51 |
| 2 | memorial to where we were.  It's a -- I mean, | 14:46:54 |
| 3 | it's a short distance.  So that analogy, but -- | 14:46:56 |
| 4 | Q.    Okay.  And that was your perception, I | 14:47:01 |
| 5 | take it, based on what you saw? | 14:47:06 |
| 6 | A.    Yes. | 14:47:08 |
| 7 | MR. SIEGEL:  Okay.  Let's go to Exhibit | 14:47:14 |
| 8 | 16, video 2 of the videos. | 14:47:17 |
| 9 | (Thereupon, a video recording of Exhibit | 14:47:35 |
| 10 | 16 was played.) | 14:47:35 |
| 11 | MR. SIEGEL:  I guess if you could just | 14:47:40 |
| 12 | point to -- we're at -- point the cursor at Nick. | 14:47:43 |
| 13 | BY MR. SIEGEL: | 14:47:47 |
| 14 | Q.    That is you, right, or that is your face | 14:47:47 |
| 15 | where she's pointing? | 14:47:50 |
| 16 | A.    Right. | 14:47:51 |
| 17 | Q.    So I think you may have given us his | 14:47:52 |
| 18 | name before. | 14:47:55 |
| 19 | But right now, there are about three or | 14:47:56 |
| 20 | four at least rows of students in front of you, | 14:48:01 |
| 21 | right? | 14:48:05 |
| 22 | A.    Right. | 14:48:05 |
| 23 | Q.    And do you see that sort of in front of | 14:48:06 |
| 24 | you, to your right, there is a student wearing | 14:48:11 |
| 25 | a -- it looks like a gray and white ski hat? | 14:48:15 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    213

```
1              MR. SIEGEL:  Okay.  So let's keep going          14:58:22

2    in realtime.                                              14:58:24

3              (Thereupon, a video recording of Exhibit        14:58:37

4    16 was played.)                                           14:58:37

5    BY MR. SIEGEL:                                            14:58:44

6       Q.   So at this point, there are still at              14:58:44

7    least two or three rows of students between you           14:58:48

8    and wherever the camera is?                               14:58:52

9       A.   Yes.                                              14:58:54

10             MR. SIEGEL:  Okay.  Let's keep going.            14:58:58

11             MS. MEEK:  I just paused at 32, and I'm          14:59:00

12   continuing from that point.                               14:59:03

13             MR. SIEGEL:  Now, this is at 37, right?          14:59:10

14             MS. MEEK:  Yes.                                  14:59:13

15   BY MR. SIEGEL:                                            14:59:13

16      Q.    Now, at this point, there are a bunch of         14:59:13

17   students to Mr. Phillips' right and to the right          14:59:16

18   of some of the other individuals, the one with            14:59:19

19   the drum and the one with the camera, right?              14:59:24

20      A.    Right.                                           14:59:27

21      Q.    Couldn't someone perceive that there             14:59:28

22   were students who were swarming around him at             14:59:32

23   this point?                                               14:59:35

24             MR. McMURTRY:  Objection.  Go ahead.            14:59:35

25      A.    I mean, to me, not really.                       14:59:36
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    277

```
1              MR. McMURTRY:  Objection.                09:50:17

2       A.    Because blocking requires some sort of    09:50:18

3  active attempt to cut someone off.                   09:50:23

4              MR. SIEGEL:  Right.                       09:50:28

5       A.    And I did not -- I was -- I was standing  09:50:29

6  there.  He had the option to go around me            09:50:33

7  whatever way he would choose, or he could have       09:50:36

8  gone back out the way that he entered the group      09:50:42

9  and taken, you know, use of the hundreds of feet     09:50:44

10 of space that the memorial offers to get wherever    09:50:48

11 he was trying to get.                                09:50:51

12      Q.    And you testified -- we testified before  09:50:52

13 on one of the other videos that was taken from       09:50:55

14 the top, right?                                       09:50:58

15      A.    Right.                                     09:50:59

16      Q.    That there were certainly people behind   09:50:59

17 him at that moment, right?                            09:51:01

18      A.    Right.  But not near as many as there     09:51:03

19 were behind me.                                       09:51:06

20      Q.    Okay.  What does blocking mean to you?    09:51:06

21             MR. McMURTRY:  Objection.  Go ahead.     09:51:13

22      A.    Blocking to me means that you actively    09:51:15

23 try to cut someone off from further continuing in    09:51:19

24 the way that they are trying to go.                   09:51:24

25 BY MR. SIEGEL:                                        09:51:27
```

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    279

| | | |
|---|---|---|
| 1 | Q.   Is that what you just said? | 09:52:33 |
| 2 | A.   Yes.  He wasn't trying to go anywhere. | 09:52:34 |
| 3 | Q.   But that -- your perception is that he | 09:52:38 |
| 4 | wasn't trying to go anywhere, right, that he -- | 09:52:41 |
| 5 | your perception was that he never had any | 09:52:44 |
| 6 | intention of going anywhere? | 09:52:47 |
| 7 | A.   No.  The reality of it is, is that for | 09:52:48 |
| 8 | those minutes -- | 09:52:52 |
| 9 | MR. SIEGEL:  Right. | 09:52:53 |
| 10 | A.   -- when he stood there, his feet were | 09:52:53 |
| 11 | planted, and he did not take even the slightest | 09:52:55 |
| 12 | step in any direction. | 09:52:58 |
| 13 | Q.   Okay.  And again, I think we went over | 09:52:59 |
| 14 | this before, but I will -- I will say it again. | 09:53:02 |
| 15 | Isn't it -- it's possible that the | 09:53:08 |
| 16 | reason he did that is because he perceived by | 09:53:12 |
| 17 | that point that you didn't want to let him go? | 09:53:16 |
| 18 | MR. McMURTRY:  Objection. | 09:53:18 |
| 19 | A.   Well, as I said before, he can perceive | 09:53:19 |
| 20 | whatever he wants to. | 09:53:22 |
| 21 | BY MR. SIEGEL: | 09:53:23 |
| 22 | Q.   Okay.  And, in fact, couldn't this be | 09:53:23 |
| 23 | the fact that given that you -- you perceived | 09:53:27 |
| 24 | that it was unsafe for him to be sort of moving | 09:53:31 |
| 25 | in the first place, he could have perceived | 09:53:34 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    280

| | | |
|---|---|---|
| 1 | unsafe at that point to try to, like, maneuver | 09:53:36 |
| 2 | around you? | 09:53:39 |
| 3 | MR. McMURTRY:  Objection. | 09:53:40 |
| 4 | A.    Again, he can perceive what he wants to. | 09:53:40 |
| 5 | BY MR. SIEGEL: | 09:53:44 |
| 6 | Q.    Okay.  In your opinion, what would it | 09:53:44 |
| 7 | have looked like if you had blocked him, if you | 09:54:02 |
| 8 | were blocking him? | 09:54:04 |
| 9 | A.    In my opinion, for me to block him, he | 09:54:06 |
| 10 | would have had to have taken a step or a half | 09:54:11 |
| 11 | step in another direction, other than standing | 09:54:14 |
| 12 | there, even forward, and it would have required | 09:54:18 |
| 13 | me to meet him in the corresponding way, wherever | 09:54:21 |
| 14 | he went, to, you know, basically not let him go | 09:54:27 |
| 15 | anywhere. | 09:54:31 |
| 16 | Q.    Okay.  And that's your understanding or | 09:54:31 |
| 17 | definition of blocking in this context? | 09:54:34 |
| 18 | A.    Yes. | 09:54:37 |
| 19 | Q.    All right.  Let's play a clip from your | 09:54:38 |
| 20 | interview with Ms. Guthrie. | 09:55:13 |
| 21 | Actually, you know what, I think -- I | 09:55:39 |
| 22 | think we can skip that.  Let's go to Exhibit 21. | 09:55:42 |
| 23 | I will represent this is the only other page from | 09:56:12 |
| 24 | the Shelton report. | 09:56:16 |
| 25 | MR. McMURTRY:  Yeah.  Let me just look | 09:56:21 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    339

| | | |
|---|---|---|
| 1 | Q.   Okay.  Do you -- and why does the fact | 11:36:26 |
| 2 | that -- why do you attribute what you perceive to | 11:36:32 |
| 3 | be the intentions of the man in the Reds hat to | 11:36:35 |
| 4 | Nathan Phillips? | 11:36:40 |
| 5 | A.   No.  I'm not saying that they both had | 11:36:41 |
| 6 | the same intentions.  I'm just saying that there | 11:36:43 |
| 7 | is a common link between both of them, that I | 11:36:46 |
| 8 | believe that Nathan Phillips was -- I believe | 11:36:48 |
| 9 | that Nathan Phillips stayed in front of me | 11:36:52 |
| 10 | intentionally; and that once that argument began | 11:36:55 |
| 11 | between Will and the man with the red hat on, | 11:37:00 |
| 12 | that the guy in the red hat kept responding to | 11:37:04 |
| 13 | Will because he was trying to make a point as | 11:37:09 |
| 14 | well, which I think is clearly expressed when he | 11:37:12 |
| 15 | tells Will that we stole their land and that he | 11:37:16 |
| 16 | needs to go back to Europe. | 11:37:20 |
| 17 | Q.   And do you think that Nathan Phillips | 11:37:22 |
| 18 | wanted him to make that point? | 11:37:27 |
| 19 | A.   I have no idea. | 11:37:28 |
| 20 | Q.   Do you think when Will Fries yelled out | 11:37:30 |
| 21 | grab his dick and twist it that that said | 11:37:34 |
| 22 | something about your intentions when you were | 11:37:37 |
| 23 | standing there? | 11:37:40 |
| 24 | A.   I don't -- I -- I don't think so. | 11:37:40 |
| 25 | Q.   So why do you see a common link between | 11:37:42 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    346

| | | |
|---|---|---|
| 1 | again and get that point where you are exiting. | 11:46:25 |
| 2 | (Thereupon, a video recording of Exhibit | 11:46:41 |
| 3 | 29 was played.) | 11:46:42 |
| 4 | BY MR. SIEGEL: | 11:46:50 |
| 5 | Q.    Okay.  So we see you walking off, right, | 11:46:50 |
| 6 | towards the -- maybe the last five seconds of | 11:46:54 |
| 7 | that, of that frame. | 11:46:57 |
| 8 | So -- so recognizing that you didn't | 11:46:59 |
| 9 | hear it at the time, the man in the Reds hat | 11:47:05 |
| 10 | says:  We were here already.  We were here | 11:47:09 |
| 11 | already.  We had a demonstration here and now you | 11:47:13 |
| 12 | come here and F-ing do this.  You're being white. | 11:47:16 |
| 13 | Do you have any understanding what he | 11:47:20 |
| 14 | was talking about? | 11:47:22 |
| 15 | A.    I think he was saying that they had | 11:47:23 |
| 16 | scheduled their indigenous people's rally before | 11:47:25 |
| 17 | we started showing up for our busses. | 11:47:30 |
| 18 | Q.    Okay.  And why did you move away at that | 11:47:36 |
| 19 | point? | 11:47:40 |
| 20 | A.    My teacher -- one of my teachers came up | 11:47:41 |
| 21 | to me, Ms. Hagedorn, and told us that the busses | 11:47:44 |
| 22 | were here and it was time to leave, and so I | 11:47:48 |
| 23 | exited. | 11:47:51 |
| 24 | Q.    Okay.  And we have counted -- it looks | 11:47:54 |
| 25 | like the total amount of time that you were | 11:48:03 |

CONTAINS CONFIDENTIAL INFORMATION
Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    347

| | | |
|---|---|---|
| 1 | standing in front of Nathan Phillips was about | 11:48:05 |
| 2 | six minutes. | 11:48:08 |
| 3 | A.    Okay. | 11:48:09 |
| 4 | Q.    Does that seem correct? | 11:48:10 |
| 5 | A.    That seems accurate. | 11:48:12 |
| 6 | Q.    Okay.  And so for that six minutes, you | 11:48:12 |
| 7 | didn't move from your spot, right? | 11:48:15 |
| 8 | A.    Right. | 11:48:16 |
| 9 | Q.    And then you exited when Ms. Hagedorn | 11:48:17 |
| 10 | came? | 11:48:20 |
| 11 | A.    Correct. | 11:48:20 |
| 12 | MR. SIEGEL:  Okay.  Okay.  Let's play | 11:48:21 |
| 13 | the next 17 seconds, I guess. | 11:48:27 |
| 14 | MS. MEEK:  Starting at 2:37. | 11:48:31 |
| 15 | (Thereupon, a video recording of Exhibit | 11:48:34 |
| 16 | 29 was played.) | 11:48:34 |
| 17 | BY MR. SIEGEL: | 11:48:53 |
| 18 | Q.    So you hear the man in the reads cap say | 11:48:53 |
| 19 | I got him man, I got him man, we are not alone? | 11:48:57 |
| 20 | A.    Yes. | 11:49:01 |
| 21 | Q.    Do you have any understanding of what he | 11:49:03 |
| 22 | meant by that? | 11:49:05 |
| 23 | A.    Not -- not really.  At that point, maybe | 11:49:07 |
| 24 | he got Will, he beat him in the argument they | 11:49:10 |
| 25 | were having or whatever.  I'm not sure. | 11:49:14 |

CONTAINS CONFIDENTIAL INFORMATION

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    358

| | | |
|---|---|---|
| 1 | A.    Yes. | 12:03:00 |
| 2 | MR. SIEGEL:  Okay.  Okay.  You can jump | 12:03:00 |
| 3 | forward to 56 now and then pause at 1:02. | 12:03:01 |
| 4 | BY MR. SIEGEL: | 12:03:09 |
| 5 | Q.    Do you recognize whether the person in | 12:03:09 |
| 6 | the brown hat is a Cov Cath student?  Do you | 12:03:13 |
| 7 | know? | 12:03:16 |
| 8 | A.    I would say for sure that it's not. | 12:03:16 |
| 9 | Well, I don't know who that is, in all honesty. | 12:03:18 |
| 10 | MR. SIEGEL:  Okay.  Okay. | 12:03:23 |
| 11 | (Thereupon, a video recording of Exhibit | 12:03:25 |
| 12 | 30 was played.) | 12:03:25 |
| 13 | BY MR. SIEGEL: | 12:03:52 |
| 14 | Q.    Okay.  Is that Ms. Hagedorn at 1:02? | 12:03:52 |
| 15 | A.    Correct. | 12:03:57 |
| 16 | MR. SIEGEL:  Okay.  Keep going. | 12:03:58 |
| 17 | (Thereupon, a video recording of Exhibit | 12:04:02 |
| 18 | 30 was played.) | 12:04:02 |
| 19 | BY MR. SIEGEL: | 12:05:21 |
| 20 | Q.    Do you know who that is? | 12:05:21 |
| 21 | A.    Yes. | 12:05:24 |
| 22 | Q.    Who is that? | 12:05:25 |
| 23 | A.    I think, if I'm right, his name is Trey | 12:05:25 |
| 24 | Lowery (phonetically spelled.) | 12:05:28 |
| 25 | Q.    Okay.  And did you hear anything more | 12:05:34 |

| | | |
|---|---|---|
| 1 | receive or capture that video? | 15:18:20 |
| 2 | A.   To the best of my knowledge, I don't | 15:18:21 |
| 3 | think I have a copy of it. | 15:18:23 |
| 4 | Q.   Okay.  And in what is called your | 15:18:24 |
| 5 | initial disclosures, you listed four people as | 15:18:31 |
| 6 | persons likely to have knowledge about the | 15:18:35 |
| 7 | incident that you might use in your case.  And | 15:18:37 |
| 8 | those were Barbara Hagedorn, Will Fries, John | 15:18:48 |
| 9 | Lawrie and Joe Kiely? | 15:18:54 |
| 10 | A.   Correct. | 15:18:55 |
| 11 | Q.   So I'm just going to go through each one | 15:18:56 |
| 12 | and ask you the same questions. | 15:18:59 |
| 13 | So for Barbara Hagedorn, who is she? | 15:19:01 |
| 14 | She's a chaperone, right? | 15:19:05 |
| 15 | A.   Yes. | 15:19:08 |
| 16 | Q.   She was a chaperone? | 15:19:08 |
| 17 | A.   She was also a teacher at Cov Cath. | 15:19:09 |
| 18 | Q.   Okay.  And why did you list her? | 15:19:12 |
| 19 | A.   She was responsible for coming in at the | 15:19:13 |
| 20 | end of the confrontation and announcing, excuse | 15:19:17 |
| 21 | me, that the busses were present, which allowed | 15:19:22 |
| 22 | me to leave. | 15:19:26 |
| 23 | She also was in -- close to Phillips and | 15:19:27 |
| 24 | other people after I left and she could have | 15:19:33 |
| 25 | knowledge of basically what was going on once I | 15:19:38 |

Transcript of Nicholas Sandmann
Conducted on 9/13/2021 & 9/14/2021                    466

```
1              CERTIFICATE OF SHORTHAND REPORTER

2                     NOTARY PUBLIC

3         I, Dianna C. Kilgalen, the officer

4    before whom the foregoing deposition was

5    taken, do hereby certify that the foregoing

6    transcript is a true and correct record of

7    the testimony given; that said testimony was

8    taken by me stenographically and thereafter

9    reduced to typewriting under my direction;

10   that reading and signing was not requested;

11   and that I am neither counsel for, related

12   to, nor employed by any of the parties to

13   this case and have no interest, financial or

14   otherwise, in its outcome.

15        IN WITNESS WHEREOF, I have hereunto

16   set my hand and affixed my notarial seal this

17   23rd day of September, 2021.

18        My commission expires June 28th,

19   2025.

20

21

22   _____

23   NOTARY PUBLIC

24   IN AND FOR THE STATE OF MARYLAND

25   COUNTY OF HARFORD
```